# D.C. Superior Court (2014-CV-233) Notice, Initial Order, Summons, and Complaint (with attachments) filed January 14, 2014

Form CA 1-A: Notice and Acknowledge for Service by Mail



## SUPERIOR COURT OF THE DISTRICT OF COLUMBIA
## CIVIL DIVISION

Darian Douglas Hickman
_____
*Plaintiff(s)*

v.

Federal Election Commission, et al
_____
*Defendant(s)*

Case No: 2014 CA 233 B

### NOTICE

To (insert name and address of the party to be served):
Federal Election Commission
_____
999 E Street NW
_____

Washington, DC 20463
_____

    The enclosed summons, complaint and initial order are served pursuant to Rule 4(c)(4) of the Superior Court Rules of Civil Procedure.

    You must sign and date the Acknowledgement (below). If you are served on behalf of a corporation, unincorporated association (including a partnership), or other entity, you must indicate next to your signature your relationship to that entity. If you are served on behalf of another person and you are authorized to receive process, you must indicate next to your signature your authority.

    If you do not complete and return the form to the sender within twenty (20) days after it has been mailed, you (or the other party on whose behalf you are being served) may be required to pay any expenses incurred in serving a summons, complaint and initial order in any other manner permitted by law.

    If you do complete and return this form, you (or the other party on whose behalf you are being served) must answer the complaint within twenty (20) days after you have signed, dated and returned the form. If you fail to do so, judgment by default may be entered against you for the relief demanded in the complaint.

    This Notice and Acknowledgment of Receipt of Summons, Complaint and Initial Order was mailed on (insert date): January 14, 2014         .

*Signature*

*Date of Signature*

### ACKNOWLEDGMENT OF RECEIPT OF SUMMONS, COMPLAINT, AND INITIAL ORDER

    I (print name) _____ received a copy of the summons, complaint and initial order in the above captioned matter at (insert address): _____

_____

_____

_____
*Signature*

_____
*Relationship to Defendant/Authority to Receive Service*

_____
*Date of Signature*

Para pedir una traducción, llame al (202) 879-4828

如需翻译,请打电话 (202) 879-4828

Veuillez appeler au (202) 879-4828 pour une traduction

Để có một bài dịch, hãy gọi (202) 879-4828

(202) 879-4828

번역을 원하시면, (202) 879-4828 로 전화주십시오



# SUPERIOR COURT OF THE DISTRICT OF COLUMBIA
## CIVIL DIVISION

DERIAN DOUGLAS HICKMAN
Vs.                                   C.A. No.      2014 CA 000233 B
FEDERAL ELECTION COMMISSION

## INITIAL ORDER AND ADDENDUM

Pursuant to D.C. Code § 11-906 and District of Columbia Superior Court Rule of Civil Procedure ("SCR Civ") 40-I, it is hereby **ORDERED** as follows:

(1) Effective this date, this case has assigned to the individual calendar designated below. All future filings in this case shall bear the calendar number and the judge's name beneath the case number in the caption. On filing any motion or paper related thereto, one copy (for the judge) must be delivered to the Clerk along with the original.

(2) Within 60 days of the filing of the complaint, plaintiff must file proof of serving on each defendant: copies of the Summons, the Complaint, and this Initial Order. As to any defendant for whom such proof of service has not been filed, the Complaint will be dismissed without prejudice for want of prosecution unless the time for serving the defendant has been extended as provided in SCR Civ 4(m).

(3) Within 20 days of service as described above, except as otherwise noted in SCR Civ 12, each defendant must respond to the Complaint by filing an Answer or other responsive pleading. As to the defendant who has failed to respond, a default and judgment will be entered unless the time to respond has been extended as provided in SCR Civ 55(a).

(4) At the time and place noted below, all counsel and unrepresented parties shall appear before the assigned judge at an Initial Scheduling and Settlement Conference to discuss the possibilities of settlement and to establish a schedule for the completion of all proceedings, including, normally, either mediation, case evaluation, or arbitration. Counsel shall discuss with their clients **prior** to the conference whether the clients are agreeable to binding or non-binding arbitration. **This order is the only notice that parties and counsel will receive concerning this Conference.**

(5) Upon advice that the date noted below is inconvenient for any party or counsel, the Quality Review Branch (202) 879-1750 may continue the Conference **once**, with the consent of all parties, to either of the two succeeding Fridays. Request must be made not less than six business days before the scheduling conference date. No other continuance of the conference will be granted except upon motion for good cause shown.

(6) Parties are responsible for obtaining and complying with all requirements of the General Order for Civil cases, each Judge's Supplement to the General Order and the General Mediation Order.  Copies of these orders are available in the Courtroom and on the Court's website http://www.dccourts.gov/.

Chief Judge Lee F. Satterfield

Case Assigned to:  Judge HERBERT B DIXON JR
Date:   January 14, 2014
Initial Conference: 9:30 am, Friday, April 25, 2014
Location:  Courtroom 415
           500 Indiana Avenue N.W.
           WASHINGTON, DC  20001

Caio.doc

## ADDENDUM TO INITIAL ORDER AFFECTING
## ALL MEDICAL MALPRACTICE CASES

In accordance with the Medical Malpractice Proceedings Act of 2006, D.C. Code § 16-2801, et seq. (2007 Winter Supp.), "[a]fter an action is filed in the court against a healthcare provider alleging medical malpractice, the court shall require the parties to enter into mediation, without discovery or, if all parties agree[,] with only limited discovery that will not interfere with the completion of mediation within 30 days of the Initial Scheduling and Settlement Conference ("ISSC"), prior to any further litigation in an effort to reach a settlement agreement. The early mediation schedule shall be included in the Scheduling Order following the ISSC. Unless all parties agree, the stay of discovery shall not be more than 30 days after the ISSC." D.C. Code § 16-2821.

To ensure compliance with this legislation, on or before the date of the ISSC, the Court will notify all attorneys and *pro se* parties of the date and time of the early mediation session and the name of the assigned mediator. Information about the early mediation date also is available over the internet at https://www:dccourts.gov/pa/. To facilitate this process, all counsel and *pro se* parties in every medical malpractice case are required to confer, jointly complete and sign an EARLY MEDIATION FORM, which must be filed no later than ten (10) calendar days prior to the ISSC. Two separate Early Mediation Forms are available. Both forms may be obtained at www.dccourts.gov/medmalmediation. One form is to be used for early mediation with a mediator from the multi-door medical malpractice mediator roster; the second form is to be used for early mediation with a private mediator. Both forms also are available in the Multi-Door Dispute Resolution Office, Suite 2900, 410 E Street, N.W. Plaintiff's counsel is responsible for eFiling the form and is required to e-mail a courtesy copy to earlymedmal@dcsc.gov. *Pro se* Plaintiffs who elect not to eFile may file by hand in the Multi-Door Dispute Resolution Office.

A roster of medical malpractice mediators available through the Court's Multi-Door Dispute Resolution Division, with biographical information about each mediator, can be found at www.dccourts.gov/medmalmediation/mediatorprofiles. All individuals on the roster are judges or lawyers with at least 10 years of significant experience in medical malpractice litigation. D.C. Code § 16-2823(a). If the parties cannot agree on a mediator, the Court will appoint one. D.C. Code § 16-2823(b).

The following persons are required by statute to attend personally the Early Mediation Conference: (1) all parties; (2) for parties that are not individuals, a representative with settlement authority; (3) in cases involving an insurance company, a representative of the company with settlement authority; and (4) attorneys representing each party with primary responsibility for the case. D.C. Code § 16-2824.

No later than ten (10) days after the early mediation session has terminated, Plaintiff must eFile with the Court a report prepared by the mediator, including a private mediator, regarding: (1) attendance; (2) whether a settlement was reached; or, (3) if a settlement was not reached, any agreements to narrow the scope of the dispute, limit discovery, facilitate future settlement, hold another mediation session, or otherwise reduce the cost and time of trial preparation. D.C. Code § 16-2826. Any Plaintiff who is *pro se* may elect to file the report by hand with the Civil Clerk's Office. The forms to be used for early mediation reports are available at www.dccourts.gov/medmalmediation.

Chief Judge Lee F. Satterfield



**Superior Court of the District of Columbia**
**CIVIL DIVISION**
500 Indiana Avenue, N.W., Suite 5000
Washington, D.C. 20001 Telephone: (202) 879-1133

DERIAN DOUGLAS HICKMAN Plaintiff

vs.

Federal Election Commission
Defendant

**14 - 0 0 0 0 2 3 3**

Case Number

## SUMMONS

To the above named Defendant:

You are hereby summoned and required to serve an Answer to the attached Complaint, either personally or through an attorney, within twenty (20) days after service of this summons upon you, exclusive of the day of service. If you are being sued as an officer or agency of the United States Government or the District of Columbia Government, you have sixty (60) days after service of this summons to serve your Answer. A copy of the Answer must be mailed to the attorney for the party plaintiff who is suing you. The attorney's name and address appear below. If plaintiff has no attorney, a copy of the Answer must be mailed to the plaintiff at the address stated on this Summons.

You are also required to file the original Answer with the Court in Suite 5000 at 500 Indiana Avenue, N.W., between 8:30 a.m. and 5:00 p.m., Mondays through Fridays or between 9:00 a.m. and 12:00 noon on Saturdays. You may file the original Answer with the Court either before you serve a copy of the Answer on the plaintiff or within five (5) days after you have served the plaintiff. If you fail to file an Answer, judgment by default may be entered against you for the relief demanded in the complaint.

Derian Douglas Hickman
Name of Plaintiff's Attorney

2700 MLK JR AV SE # 801
Address

20032 DC mens Shelter

202-536-1459
Telephone

*Clerk of the Court*

By _____
Deputy Clerk

Date 1 - 14 - 2014

如需翻译,请打电话 (202) 879-4828    Veuillez appeler au (202) 879-4828 pour une traduction    Để có một bài dịch, hãy gọi (202) 879-4828
번역을 원하시면, (202) 879-4828 로 전화주십시오    የአማርኛ ትርጉም ለማግኘት (202) 879-4828 ይደውሉ

IMPORTANT: IF YOU FAIL TO FILE AN ANSWER WITHIN THE TIME STATED ABOVE, OR IF, AFTER YOU ANSWER, YOU FAIL TO APPEAR AT ANY TIME THE COURT NOTIFIES YOU TO DO SO, A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE MONEY DAMAGES OR OTHER RELIEF DEMANDED IN THE COMPLAINT. IF THIS OCCURS, YOUR WAGES MAY BE ATTACHED OR WITHHELD OR PERSONAL PROPERTY OR REAL ESTATE YOU OWN MAY BE TAKEN AND SOLD TO PAY THE JUDGMENT. IF YOU INTEND TO OPPOSE THIS ACTION, *DO NOT FAIL TO ANSWER WITHIN THE REQUIRED TIME.*

If you wish to talk to a lawyer and feel that you cannot afford to pay a fee to a lawyer, promptly contact one of the offices of the Legal Aid Society (202-628-1161) or the Neighborhood Legal Services (202-682-2700) for help or come to Suite 5000 at 500 Indiana Avenue, N.W., for more information concerning places where you may ask for such help.

See reverse side for Spanish translation
Vea al dorso la traducción al español

**SUPERIOR COURT OF THE DISTRICT OF COLUMBIA**
**CIVIL DIVISION**

DeRiAN Douglas Hickman
2700 MINSk AU SE #801
20032 WAshing DC mens Shelter

RECEIVED
Civil Clerk's Office
JAN 1 4 2014
Superior Court of the
District of Columbia
Washington, D.C.

*Plaintiff*

vs.

Federal Election Commission
Internal Revenue Service
1100 4th st SW
WAshington DC 20024
**Defendants**

CIVIL ACTION No. **14- 0 0 0 2 3 3**

999 E StREET NW
WAshington DC 20463

**COMPLAINT**

FReedom, Liberty
and I. Depence PARty
not listed
Derian Douglas Hickman

1. **Jurisdiction** of this court is founded on D.C. Code Annotated, 2001 edition, as amended, Sec. 11-921.

Attribued Are Results from 1987-88
1991-98

The Internal Revenue Service and the Federal
Election Commission Are with holding Documents
Including my Statement of Candidacy And Presidential
PRimARy Election Results And GeneRAl Election Results
Political PARty And Personal Disclosures listing
Patents, TRAde mARks, Copyrights, Business Revenue Employer
Taxes, Employee Taxes, Revenue Earned by Personal Company's
Including WAlmART, miCRosoft, Lockheed mARtin ECT...

**Wherefore**, Plaintiff demands judgment against Defendant in the sum of $ **1,000,000,000**
with interest and costs.

202-538-1452
Phone:

**DISTRICT OF COLUMBIA, SS**

Derian Douglas Hickman , being first duly sworn on oath deposes and says that the
foregoing is a just and true statement of the amount owing by defendant to the plaintiff, exclusive of all
set-off and *just* grounds of defense.

(Plaintiff)                                    (Agent)

**Subscribed and sworn to before me this** 14th **day of** Jan **20** 14.

(Notary Public/Deputy Clerk)

FORM CV-101 V Nov. 00

WoRk ID
ID
treat sense to the Homeles)



VIEW ATTACHMENT

# CAUSEING HOMELESSNESS ) Sua Sponte: of his or her or its own will; voluntarily. (STOP CIVIL SUA SPONTA DISMISSALS

In the United States, the IFP designation is given by both state and federal courts to someone who is without the funds to pursue the normal costs of a lawsuit or a criminal defense.[1] The status is usually granted by a judge without a hearing, and it entitles the person to a waiver of normal costs, and sometimes in criminal cases the appointment of counsel. While court-imposed costs such as filing fees are waived, the litigant is still responsible for other costs incurred in bringing the action such as deposition[citation needed] and witness fees. However, in federal court, a pauper can obtain free service of process through the United States Marshals Service.

In the matter of judicial complaint no.
Dc-10-90103 Dc-10-90104
Dc-10-90105 Dc-10-90106 Dc-10-90107
Dc-10-90108 Dc-10-90109
Judicial misconduct involving approximately 17 complaint dismissals 2009-2010
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA
   333 Constitution Ave NW, District of Columbia, 20001
   (202) 354-3000

Without requesting a response from the defendants, viewable by the plaintiff or the united states population,
Approximately 5 denials of rehearing enbanc
Federal rule 8b defenses admissions and denials
1 (general)
in responding to a pleading a party must;
A. State in short plain terms is defense to each claim asserted against it; and
Admit or deny the allegations asserted against it by an opposing party.
2 (denials).
A denial must fairly respond to the substance of the allegation

I FILED SEVERAL APPEALS BRIEFS REQUESTING ORAL ARUMENT ( THE OPPITUNITY TO STAND BEFORE THE COURT AND ANSWER QUESTIONS; ABOUT THE CIVIL FILINGS AND MOTIONS , PRESENTED IN THE FILING BEFORE THE PANLE OF APPEALS JUDGES AND CHIEF JUDGE.
THE PROBLEM WITH DISMISSING CIVIL FILINGS WITHOUT A RESPONSE FROM THE DEFENDANTS ,OR ISSUING A SUMMONS TO DEFENDANTS, IS THAT; IT IS FIRST OF ALL, A VIOLATION OF THE 7th AMENDMENT. AND THE

COURT APPEAR'S TO REPRESENT THE DEFENDANTS. IM ALSO NOT ABLE TO OBTAIN MY PRESIDENTIAL PRIMARY OR GENERAL ELECTION FINANCIAL DISCLOSURE INFORMATION. HERE IS ONE OF THE RESPONSES ( FREEDOM OF INFORMATION ACT ).

Dear Mr. Hickman:

This email acknowledges receipt of your Freedom of Information Act (FOIA) request dated April 7, 2011.

Your request for a fee waiver has been granted and expedited processing has been denied. Please note that depending upon the nature of your request, we may be able to respond to you more quickly if you are able to state your request more specifically or narrowly, either in terms of the scope of documents you have requested or by refining the timeframe of your request. If you would like to discuss this option or if you have any question, please contact the FOIA Requester Service Center at (202) 694-1650. Please include the following tracking number in all future correspondence regarding this matter – FOIA Request 2011-41

Thank you for contacting the Federal Election Commission.

# Court Order Requirements

Access to the specific military personnel and/or medical records on file at the National Personnel Records Center, St. Louis, Missouri, or Valmeyer, Illinois, may be gained pursuant "to the order of a court of competent jurisdiction.

To: Derian Douglas Hickman <deriandouglashickman@yahoo.com>
Records stored at a NARA records center are the responsibility of the agency which stores the records. We do not maintain indices to the records. You should contact the courts directly for access to any records you need.
Judith A. Barnes
Washington National Records Center
Director
301-778-1600 or 301 778-1528
Fax 301 778-1553>>>6/20/2011 4:03 PM >

property and congressional granting of a complete property sale from the usa to THE REPUBLIC OF(OR) DERIAN

DOUGLAS HICKMAN

IF I WAS IN POSSESION OF DOCUMENTS (INCLUDING PATENTS, TRADEMARKS AND COPYRIGHTS) ELECTION DISCLOSURES FOR GOVERNOR WYOMING AND VIRGINIA; IT WOULD NOT BE DIFFICULT TO ACCEPT THE POSSIBILITY OF:
## land purchases THERE  value and complete land disposal BY THE UNITED STATES OF AMERICA TO PAY THERE DEBTS.

**Total Public Debt Outstanding**
01/09/2014  12,305,374,613,469.91  4,975,790,101,103.52  17,281,164,714,573.43
## http://www.treasurydirect.gov/NP/debt/current

# How much U.S. currency is in circulation?

There was approximately $1.24 trillion in circulation as of December 25, 2013, of which $1.20 trillion was in Federal Reserve notes.http://www.federalreserve.gov/faqs/currency_12773.htm.

| Public |

Consult your local county courthouse records to determine who owns a specific parcel.

I've heard that I can get free land from BLM, what can you tell me about this?

There is not any free public land. Americans have always had to pay for the land in cash, military service, or in the case of homesteads, by living on and developing the land before they received title. Congress abolished homesteading in 1976 with passage of the Federal Land Policy and Management Act, which made it a national policy to retain most public lands in federal ownership. Today, BLM manages these public lands for all Americans, who enjoy numerous economic benefits from these lands, including: revenue from mineral leasing, livestock grazing, forest products, rights of way, as well as recreational opportunities such as camping, hiking, hunting, and fishing.

THIS WAS A BILLION DOLLAR  CIVIL FILING  VS. THE INTERNAL REVENUE SERVIVE  WITH THE OPPITUNITY TO AMEND THE COMPLAINT; AND CORRECT THE AMOUNT OWED.

2012 CA 007990 B: HICKMAN, DERIAN DOUGLAS Vs. INTERNAL REVENUE SERVICE Case Type: Civil II File Date: 10/10/2012 Status: Open Status Date: 10/10/2012 Disposition: Undisposed Disposition Date: Party Name Party Alias(es) Party Type Attorney(s) HICKMAN, DERIAN DOUGLAS PLAINTIFF PRO SE INTERNAL REVENUE SERVICE Defendant Schedule Date Schedule Time Description 01/18/2013 09:30 AM Initial Scheduling Conference-60 Docket Date Description Messages 10/11/2012 Service Issued Issue Date: 10/11/2012 Service: Summons Issued Method: Service Issued Cost Per: $ INTERNAL REVENUE SERVICE 1100 4th Street, SW WASHINGTON, DC 20024 Tracking No: 5000124501 INTERNAL REVENUE SERVICE 500 North Capitol Street,NW WASHINGTON, DC 20001 Tracking No: 5000124502 10/10/2012 Additional Summons Additional Summons 10/10/2012 Order Granting Motion to Proceed In Forma Pauperis Entered on the Docket Order Granting Motion to Proceed In Forma Pauperis Entered on the Docket 10/10/12 signed by J/Eiiperin 10/10/2012 Motion to Proceed In Forma Pauperis Filed Motion to Proceed In Forma Pauperis Filed Attorney: PRO SE (999999) 10/10/2012 Event Scheduled Event Scheduled Event: Initial Scheduling Conference-60 Date: 01/18/

TWO DAYS BEFORE THE IRS WOULD BE UNDER OATH ( CASE DISMISSED SUA SPONTA).

HERE IN WASHINGTON DC SINCE DEC,6 2006 FILINGS CIVIL FILINGS INCLUDING SUPREME COURT DC.

SOMEONE MAY ASK IF YOU WERE GOVERNOR WHY ARE YOU NOT ON TV OR IN HISTORY BOOKS?

IF THERE WAS AN EMERGENCY WHILE I WAS GOVERNOR I MIGHT HAVE BRIEFLY BEEN ON TV OR SOME OTHER MEDIA. MOST LIKELY IN FULL MILITARY UNIFORM. IM ALSO SEARCHING FOR MY IMPEACHMENT HEARING ,TRAIL, AND OR RECORDS ; FROM BOTH ELECTIONS. AND MY FEDERAL RESERVE BOARD OF GOVERS APPOINTMENT AND IMPEACHMENT, AND OR HEARING RECORDS. I INVENTED A VERSION OF DEBIT AND CREDIT USED AT BANKS I OWNED,AND BUSINESS I OWNED OR WERE CONTRACTORS RESELL THE INVENTIONS.

Civil Action No. 2009-2409 HICKMAN v.> NASA et al Doc No. 3 (memorandum opinion) by Judge> Emmet G. Sullivan11/27/2009

Civil Action No. 2010-0687 HICKMAN v. DEPARTMENT OF> DEFENSE et al Doc No. 3 (memorandum opinion) by Judge> Reggie B. 04/21/2010

1988 PRESIDENTIAL ADDRESS LIST

THIS COMPUTER PRINTOUT LISTS THE NAMES AND ADDRESSES OF INDIVI-
DUALS AND COMMITTEES INVOLVED IN THE 1988 PRESIDENTIAL CAMPAIGNS.
SECTION I OF THE LIST INCLUDES ALL PERSONS WHOSE CAMPAIGNS HAVE SUBMIT-
TED STATEMENTS AND REPORTS TO THE FEDERAL ELECTION COMMISSION INDICAT-
ING THAT THEY CONSIDER THEMSELVES TO BE 'CANDIDATES' FOR THE OFFICE OF
PRESIDENT.  THE TERM 'CANDIDATE' IS DEFINED IN 2 U.S.C. SEC. 431 TO
MEAN 'AN INDIVIDUAL WHO SEEKS NOMINATION FOR ELECTION, OR ELECTION,
TO FEDERAL OFFICE, AND FOR PURPOSES OF THIS PARAGRAPH, AN INDIVIDUAL SHALL
BE DEEMED TO SEEK NOMINATION FOR ELECTION, OR ELECTION--

    (A)   IF SUCH INDIVIDUAL HAS RECEIVED CONTRIBUTIONS AGGREGATING
          IN EXCESS OF $5,000 OR HAS MADE EXPENDITURES AGGREGATING
          IN EXCESS OF $5,000; OR
    (B)   IF SUCH INDIVIDUAL HAS GIVEN HIS OR HER CONSENT TO ANOTHER
          PERSON TO RECEIVE CONTRIBUTIONS OR MAKE EXPENDITURES ON
          BEHALF OF SUCH INDIVIDUAL AND IF SUCH PERSON HAS RECEIVED
          SUCH CONTRIBUTIONS AGGREGATING IN EXCESS OF $5,000 OR HAS
          MADE SUCH EXPENDITURES AGGREGATING IN EXCESS OF $5,000.

SECTION II IS A LISTING OF ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF
CANDIDACY AND/OR COMMITTEE STATEMENTS OF ORGANIZATION, REGARDLESS
OF THE AMOUNTS OF ACTIVITY IN THE CAMPAIGN.

FEDERAL ELECTION COMMISSION                                      DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | | |
|---|---|---|---|---|---|
| P80002579 | ABBOTT, JOHN HANCOCK<br>DEM | PO BOX 134 | SANTA CLARA | CA | 95052 |
| PCC | C00231381 COMMITTEE FOR JOHN HANCOCK ABBOTT FOR PRESIDENT<br>ROSE H ORDONEZ            TREASURER<br>PO BOX 134 | | SANTA CLARA | CA | 95052 |
| P80000219 | ABRAM, ALFRED JR<br>DEM | 7819 CANDELGREEN LANE | HOUSTON | TX | 79001 |
| PCC | C00201848 ABRAM FOR PRESIDENT<br>MARGE GOLDEN            TREASURER<br>7819 CANDLEGREEN LANE | | HOUSTON | TX | 77071 |
| P80000052 | ALLEN, WILLIAM DEAN SR<br>REP | PO BOX 920952 | HOUSTON | TX | 77292 |
| PCC | C00192989 CITIZENS FOR DEAN ALLEN<br>RICK KNOX            TREASURER<br>PO BOX 920952 | | HOUSTON | TX | 77292 |
| P80002199 | APPLEGATE, DOUGLAS<br>DEM | RD #3 BERKELEY PLACE | STEUBENVILLE | OH | 43952 |
| PCC | C00222448 APPLEGATE FOR PRESIDENT COMMITTEE<br>JAMES R HART            TREASURER<br>RD #3 BERKELEY PLACE | | STEUBENVILLE | OH | 43952 |

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | | |
|-----|-----------|---------|---|---|---|
| P80000656 | BABBITT, BRUCE<br>DEM | 2095 E CAMELBACK RD | PHOENIX | AZ | 85016 |
| PCC | C00213017 BABBITT FOR PRESIDENT COMMITTEE<br>RONNIE LOPEZ<br>2525 E ARIZONA BILTMORE CIRCLE | TREASURER | PHOENIX | AZ | 85016 |
| P60000171 | BENTSEN, LLOYD M JR (VICE PRESIDENT)<br>DEM | ARROWHEAD RANCH STARR COUNTY | MCCOOK | TX | 78539 |
| PCC | C00227629 DUKAKIS/BENTSEN COMMITTEE INC<br>ROBERT A FARMER<br>105 CHAUNCY STREET | TREASURER | BOSTON | MA | 02111 |
| P80000722 | BIDEN, JOSEPH R JR<br>DEM | 6 MONTCHAN DRIVE | WILMINGTON | DE | 19807 |
| PCC | C00213652 BIDEN FOR PRESIDENT<br>EDWARD E KAUFMAN<br>1011 CENTRE ROAD, SUITE 404 | TREASURER | WILMINGTON | DE | 19805 |
| P00000455 | BUSH, GEORGE<br>REP | WHITE HOUSE | WASHINGTON | DC | 20501 |
| PCC | C00226282 BUSH - QUAYLE 88<br>J STANLEY HUCKABY<br>733 15TH ST N W | TREASURER | WASHINGTON | DC | 20005 |
| P80000268 | CARTER, WILLIE FELIX<br>DEM | 5100 TURNER STREET | FORT WORTH | TX | 76105 |

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| PCC | C00202176 WILLIE CARTER FOR PRESIDENT COMMITTEE<br>ROBERT KINCADE TREASURER<br>P O BOX 3236 | | FT WORTH | TX 76113 |
| P80001985 | CONLEY, PAUL BEECHER<br>REP | RD #1 BOX 252 | SCHENEVUS | NY 12155 |
| PCC | C00220293 COMMITTEE TO ELECT PAUL B CONLEY PRESIDENT<br>A IRENE CONLEY TREASURER<br>RD #1 BOX 252 | | SCHENEVUS | NY 12155 |
| P80002272 | CRAFT, ROGER EARL<br>IND | 17250 SUNSET BOULEVARD SUITE #213 | PACIFIC PALISADES | CA 90272 |
| PCC | C00224378 CRAFT FOR PRESIDENT<br>ROGER EARL CRAFT TREASURER<br>17250 SUNSET BOULEVARD SUITE #213 | | PACIFIC PALISADES | CA 90272 |
| P80001373 | DENNERLL, NORBERT GEORGE JR<br>DEM | 23441 SPRAGUE ROAD | COLUMBIA TOWNSHIP | OH 44028 |
| PCC | C00217331 DENNERLL FOR PRESIDENT 88 COMMITTEE<br>ROBERT SZABO TREASURER<br>23441 SPRAGUE ROAD | | COLUMBIA TWP | OH 44028 |
| P00000489 | DOLE, ROBERT J<br>REP | 1828 L STREET NW SUITE 805 | WASHINGTON | DC 20036 |
| PCC | C00213850 DOLE FOR PRESIDENT COMMITTEE INC<br>JAMES L HAGEN TREASURER<br>P O BOX 859 | | MCLEAN | VA 22101 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P40000473 | DOTY, CHARLES RICHARD | | | |
| | DEM | 1366 E 52ND ST NORTH | TULSA | OK 74126 |
| PCC | C00165886 CHARLES R DOTY FOR PRESIDENT COMMISSION | | | |
| | LILA MARIE DOTY                    TREASURER | | | |
| | 1366 E 52 ST NORTH | | TULSA | OK 74126 |
| P80000342 | DU PONT, PETE | | | |
| | REP | P O BOX 1988 | ROCKLAND | DE 19732 |
| PCC | C00207530 PETE DU PONT FOR PRESIDENT | | | |
| | FRANK A URSOMARSO                  TREASURER | | | |
| | P O BOX 1988 | | ROCKLAND | DE 19732 |
| P80000789 | DUKAKIS, MICHAEL S | | | |
| | DEM | 85 PERRY ST | BROOKLINE | MA 02146 |
| PCC | C00227629 DUKAKIS/BENTSEN COMMITTEE INC | | | |
| | ROBERT A FARMER                    TREASURER | | | |
| | 105 CHAUNCY STREET | | BOSTON | MA 02111 |
| P80001050 | DUKE, DAVID | | | |
| | UNK | 3603 CYPRESS ST | METAIRIE | LA 70001 |
| PCC | C00232736 POPULIST PARTY OF AMERICA NATIONAL COMMITTEE (DAVID DUKE FOR PRESIDENT) | | | |
| | MICHAEL CROSS                      TREASURER | | | |
| | 101 ROSEBUD STREET #16 | | METAIRIE | LA 70005 |

FEDERAL ELECTION COMMISSION                                        DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | | ADDRESS | | |
|-----|------------|--|---------|--|--|
| P80001282 | DUPONT, WILLIAM J<br>DEM | RR 1 | DWIGHT | IL | 60420 |
| PCC | C00216846 DUPONT CAMPAIGN COMMITTEE<br>RALPH LEROY WEBER<br>326 E SEMINOLE | TREASURER | DWIGHT | IL | 60420 |
| P80000821 | EVANS, CHARLES RAY<br>REP | P O BOX 2205 | WASHINGTON | DC | 20013 |
| PCC | C00214163 C R EVANS PRESIDENTIAL COMMITTEE<br>CHARLES RAY EVANS<br>P O BOX 2205 | TREASURER | WASHINGTON | DC | 20013 |
| P80000870 | FABISH, THOMAS S<br>REP | PO BOX 261 | ELGIN | IL | 60121 |
| PCC | C00214346 FABISH CAMPAIGN COMMITTEE (ELGIN)<br>THOMAS S FABISH<br>P O BOX 261 | TREASURER | ELGIN | IL | 60121 |
| P00000406 | FERNANDEZ, BEN<br>REP | 4321 MATILIJA AVENUE #5 | SHERMAN OAKS | CA | 91423 |
| PCC | C00212480 BEN FERNANDEZ FOR PRESIDENT COMMITTEE (88)<br>ANNIE PADILLA<br>5430 EAST BEVERLY BOULEVARD | TREASURER | LOS ANGELES | CA | 90022 |
| P80001118 | FULANI, LENORA B<br>IND | 884 WEST END AVENUE | NEW YORK | NY | 10025 |

FEDERAL ELECTION COMMISSION

DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | | ADDRESS | | |
|---|---|---|---|---|---|
| PCC | C00231159 LENORA B FULANI'S COMM FOR FAIR ELECTIONS - GENERAL ELECTION<br>DEBORAH A GREEN<br>475 FIFTH AVENUE ROOM 1500 | TREASURER | | NEW YORK | NY 10017 |
| P80000581 | GEPHARDT, RICHARD A<br>DEM | | 304 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 |
| PCC | C00212365 GEPHARDT FOR PRESIDENT COMMITTEE INC<br>S LEE KLING<br>80 F STREET, NW 8TH FLOOR | TREASURER | | WASHINGTON | DC 20001 |
| P80000912 | GORE, ALBERT JR<br>DEM | | ROUTE 2 | CARTHAGE | TN 37030 |
| PCC | C00214734 ALBERT GORE JR FOR PRESIDENT COMMITTEE INC<br>JACQUELINE SHRAGO<br>906 PENNSYLVANIA AVE SE | TREASURER<br>BOX 15800 | | WASHINGTON | DC 20003 |
| P00001040 | HAIG, ALEXANDER MEIGS JR<br>REP | | 1155 15TH STREET NW | WASHINGTON | DC 20005 |
| PCC | C00214189 HAIG FOR PRESIDENT<br>DOMINIC J SARACENO<br>1312 VINCENT PLACE | TREASURER | | MCLEAN | VA 22101 |
| P40000481 | HAMBURG, AL<br>DEM | | RT 2 BOX A15 | TORRINGTON | WY 82240 |

FEDERAL ELECTION COMMISSION                                                                DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|--|--|
| PCC | C00212845 WAR VETERANS AGAINST NUCLEAR WEAPONS (PCC AL HAMBURG)<br>ALBERT HAMBURG                             TREASURER<br>RT 2, BOX A15 | | TORRINGTON | WY 82240 |
| P40000150 | HART, GARY W<br>DEM | 1600 DOWNING STREET | DENVER | CO 80218 |
| PCC | C00214452 FRIENDS OF GARY HART-1988 INC<br>STEPHENS D. ALFERS                          TREASURER<br>370 SEVENTEENTH ST SUITE 4700              SUITE 4700 | | DENVER | CO 80201 |
| P40001018 | JACKSON, JESSE LOUIS<br>DEM | 6845 S CONSTANCE STREET | CHICAGO | IL 60649 |
| PCC | C00217893 JESSE JACKSON FOR PRESIDENT '88 COMMITTEE<br>HOWARD R RENZI                            TREASURER<br>20 EAST JACKSON BLVF #600 | | CHICAGO | IL 60604 |
| P40000952 | KAY, RICHARD B<br>DEM | 1080 E INDIANTOWN RD STE 202 | JUPITER | FL 33477 |
| PCC | C00217810 KAY FOR PRESIDENT COMMITTEE<br>RICHARD B KAY                             TREASURER<br>1080 E INDIANTOWN RD STE 202 | | JUPITER | FL 33477 |
| P80000060 | KEMP, JACK<br>REP | 2252 RAYBURN HOUSE OFFICE BUILDING | WASHINGTON | DC 20515 |
| PCC | C00214221 JACK KEMP FOR PRESIDENT<br>SCOTT B MACKENZIE                          TREASURER<br>5201 LEESBURG PIKE SUITE 1207 | | FALLS CHURCH | VA 22041 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | | ADDRESS | | |
|-----|-----------|---|---------|---|---|
| P80002066 | KENOYER, WILLA | | | | |
| | SUS | 1120 E JOHNSON RD | SHELBY | MI | 49455 |
| PCC  C00221127 | KENOYER-EHRENREICH CAMPAIGN | | | | |
| | MARGARET FEIGIN | TREASURER | | | |
| | 2603 S HAUSER BLVD | | LOS ANGELES | CA | 90016 |
| P40001190 | KOCZAK, STEPHEN A | | | | |
| | DEM | 2932 MACOMB STREET NW | WASHINGTON | DC | 20008 |
| PCC  C00182147 | KOCZAK FOR PRESIDENT COMMITTEE | | | | |
| | CHRISTINA M FARHADI | TREASURER | | | |
| | 2932 MACOMB STREET NW | | WASHINGTON | DC | 20008 |
| P80000482 | LADNER, ROBERT DERWOOD "BUCK" | | | | |
| | DEM | 158 CENTRAL AVE | LONG BEACH | MS | 39560 |
| PCC  C00211789 | LADNER FOR PRESIDENT '88 C/C | | | | |
| | ROBERT DERWOOD "BUCK" LADNER | TREASURER | | | |
| | 158 CENTRAL AVE | | LONG BEACH | MS | 39560 |
| P80000284 | LAMAGNO, CONCETTA MARIE | | | | |
| | UNK | 102 NORTH BLOOMINGTON STREET | STREATOR | IL | 61364 |
| PCC  C00203323 | NEW ISRAEL WITH CONCETTA MARIE (PCC LAMAGNO) | | | | |
| | JAMES LEE LOUDON | TREASURER | | | |
| | P O BOX 38 | | BLACKSTONE | IL | 61313 |

FEDERAL ELECTION COMMISSION                                                DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P60000452 | LAROUCHE, LYNDON H JR | | | |
| | DEM | RTE 3 BOX 91 | LEESBURG | VA 22075 |
| PCC | C00231902 DEMOCRATS FOR NATIONAL ECONOMIC RECOVERY - LAROUCHE IN 88 | | | |
| | RICHARD E WELSH | TREASURER | | |
| | P O BOX 926 | | LEESBURG | VA 22075 |
| P80000946 | LAXALT, PAUL | | | |
| | | | CARSON CITY | NV |
| PCC | C00214783 LAXALT FOR PRESIDENT COMMITTEE | | | |
| | OLIVER C KINNEY | TREASURER | | |
| | 1455 PENNSYLVANIA AVE N W STE 985 | | WASHINGTON | DC 20004 |
| P80001548 | MARRA, WILLIAM A PROFESSOR | | | |
| | DEM | 12 INDIAN TRAIL | WEST MILFORD | NJ 07480 |
| PCC | C00217844 MARRA FOR PRESIDENT COMMITTEE | | | |
| | WILLIAM REGIS MARRA | TREASURER | | |
| | 12 INDIAN TRAIL | | WEST MILFORD | NJ 07480 |
| P80002439 | MARROU, ANDRE V (V-P) | | | |
| | LIB | 5143 BLANTON DRIVE | LAS VEGAS | NV 89122 |
| PCC | C00226704 ANDRE MARROU FOR VICE PRESIDENT | | | |
| | EILEEN C MARROU | TREASURER | | |
| | 5143 BLANTON DRIVE | | LAS VEGAS | NV 89122 |
| P80000763 | MARTIN-TRIGONA, ANTHONY R | | | |
| | DEM | PO BOX 1988 | MIDDLETOWN | CT 06457 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

ID#                     NAME/PARTY                                          ADDRESS

 PCC     C00213777  NEW HAMPSHIRE DEMOCRATIC CAMPAIGN COMMITTEE/ANTHONY MARTIN-TRIGONA CANDIDATE
                    ANTHONY R MARTIN-TRIGONA                  TREASURER
                    PO BOX 1988                                              MIDDLETOWN        CT  06457
-------------------------------------------------------------------------------------------------------
P40000853           MASTERS, ISABELL DR
                    REP                           POB 2155                   TOPEKA            KS  66601

 PCC     C00215756  COMM TO ELECT DR ISABELL MASTERS FOR PRESIDENT
                    ISABELL MASTERS                           TREASURER
                    P O B 1784                                               OKLAHOMA CITY     OK  73101
-------------------------------------------------------------------------------------------------------
P80000649           MAUER, GEORGE JOSEPH
                    DEM                           351 BRASSIE DRIVE          LONGWOOD          FL  32750

 PCC     C00212837  COMMITTEE TO ELECT "DOC" MAUER FOR PRESIDENT
                    DR GEORGE MAUER                           TREASURER
                    P O BOX 7301 COLLEGE PARK STATION                        ORLANDO           FL  32854
-------------------------------------------------------------------------------------------------------
P80002520           MCCARTHY, GENE
                    UNK                           191 OTIS AVENUE            ST PAUL           MN  55104

 PCC     C00229443  MCCARTHY FOR PRESIDENT COMMITTEE
                    ARTHUR P LIEBERSOHN                       TREASURER
                    6048 OGONTZ AVENUE                                       PHILADELPHIA      PA  19141
-------------------------------------------------------------------------------------------------------
P80001191           MCDONALD, ANGUS WHEELER
                    DEM                           PLEASANT VIEW FARM         CHARLESTOWN       WV  25414

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | | NAME/PARTY | | ADDRESS | | |
|-----|---|-----------|---|---------|---|---|
| PCC | C00216325 | ANGUS WHEELER MCDONALD (PCC) | | | | |
| | | SALLY LOU TOMLIN | TREASURER | | | |
| | | PLEASANTVIEW FARM | | CHARLESTOWN | WV | 25414 |
| P80000714 | | MEANS, RUSSELL | | | | |
| | | LIB | | 444 CRAZY HORSE DRIVE | PORCUPINE | SD | 57772 |
| PCC | C00213553 | RUSSELL MEANS FOR PRESIDENT | | | | |
| | | HONEY LANHAM | TREASURER | | | |
| | | 1412 WEST 9TH STREET | | AUSTIN | TX | 78703 |
| P00001982 | | MOONEY, BEATRICE | | | | |
| | | REP | | 1278 QUINLAN AVENUE | LAKE ST CROIX BCH | MN | 55043 |
| PCC | C00220624 | BEA MOONEY FOR PRESIDENT PRINCIPAL CAMPAIGN COMMITTEE | | | | |
| | | JEAN PETERS | TREASURER | | | |
| | | 1278 QUINLAN AVENUE | | LAKE ST CROIX BCH | MN | 55043 |
| P80001894 | | MUCCIGROSSO, PASQUALE PHILIP | | | | |
| | | REP | | 457 SIWONOY PLACE | PELHAM | NY | 10803 |
| PCC | C00219733 | P MUCCIGROSSO NATIONAL DEMOCRAT CAMPAIGN COMMITTEE | | | | |
| | | PASQUALE PHILIP MUCCICROSSO | TREASURER | | | |
| | | 457 SIWONOY PLACE | | PELHAM MANOR | NY | 10803 |
| P80001563 | | NEWMAN, JOSEPH WESTLEY | | | | |
| | | UNK | | RT 1 BOX 52 | LUCEDALE | MS | 39452 |
| PCC | C00217950 | JOSEPH NEWMAN PRESIDENTIAL COMMITTEE | | | | |
| | | ANNIS M HARRELL | TREASURER | | | |
| | | RT 1 BOX 52 | | LUCEDALE | MS | 39452 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|--|--|
| P80000748 | PAUL, RONALD E | | | |
| | LIB | 101 BLOSSOM | LAKE JACKSON | TX 77566 |
| PCC | C00213686 RON PAUL FOR PRESIDENT | | | |
| | NADIA F HAYES | TREASURER | | |
| | 1120 NASA RD #104 | | HOUSTON | TX 77058 |
| P80002587 | QUAYLE, DAN (VICE PRES) | | | |
| | REP | 524 HART SENATE OFFICE BUILDING | WASHINGTON | DC 20510 |
| PCC | C00231464 QUAYLE FOR VICE PRESIDENT 1988 | | | |
| | WILLIAM R NEALE | TREASURER | | |
| | P O BOX 44170 | | INDIANAPOLIS | IN 46244 |
| P80002090 | RACHNER, MARY JANE | | | |
| | REP | 1917 PINEHURST AVE | ST PAUL | MN 55116 |
| PCC | C00221325 RACHNER CAMPAIGN COMMITTEE | | | |
| | MARY JANE RACHNER | TREASURER | | |
| | 1917 PINEHURST AVE | | ST PAUL | MN 55116 |
| P80000433 | ROBERTSON, MARION GORDON (PAT) | | | |
| | REP | 1000 CENTERVILLE TURNPIKE | VIRGINIA BEACH | VA 23463 |
| PCC | C00218214 AMERICANS FOR ROBERTSON INC | | | |
| | FREDERICK H SHAFER | TREASURER | | |
| | 2127 SMITH AVE | . | CHESAPEAKE | VA 23320 |
| P80002215 | ROUSE, DONALD "BIGFOOT" EDWARD | | | |
| | REP | P O BOX 7041 | TAHOE CITY | CA 95730 |

FEDERAL ELECTION COMMISSION

DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | NAME/PARTY | | ADDRESS | | |
|---|---|---|---|---|---|
| PCC | C00223651 DON BIGFOOT ROUSE FOR PRES REPUBLICAN COM<br>DONALD E ROUSE<br>GONZALO DE MAR AZUL, SONDOVAL 190 | TREASURER | | ACAPULCO | ZZ 95730 |
| P80000888 | SIMON, PAUL<br>DEM | | ROUTE 1 | MAKANDA | IL 62958 |
| PCC | C00214742 PAUL SIMON FOR PRESIDENT<br>JAMES C ROSAPEPE<br>1511 K STREET, NW SUITE 640 | TREASURER | | WASHINGTON | DC 20005 |
| P80000730 | SITNICK, FRED IRVIN<br>DEM | | 6 PAINTERS PLACE | OWINGS MILLS | MD 21117 |
| PCC | C00213660 FRED SITNICK FOR PRESIDENT<br>HAVEN MICHAEL SITNICK<br>6 PAINTERS PLACE | TREASURER | | OWINGS MILLS | MD 21117 |
| P80000250 | SMITH, ROBERT J<br>REP | | 1205 W 110TH PL | CHICAGO | IL 60643 |
| PCC | C00201269 PRINCE FOR AMERICA (PCC ROBERT J SMITH)<br>ROBERT J SMITH<br>1205 W 110TH PL | TREASURER | | CHICAGO | IL 60643 |
| P40001463 | STASSEN, HAROLD E<br>REP | | 310 SALEM CHURCH RD | SUNFISH LAKE | MN 55118 |
| PCC | C00218909 WE THE PEOPLE STASSEN COMMITTEE<br>V A CRAWFORD<br>431 E HASKELL STREET | TREASURER | | WEST ST PAUL | MN 55118 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

ID#                 NAME/PARTY                                    ADDRESS

--------------------------------------------------------------------------------------------------
P80001779           TRAFICANT, JAMES A JR
                    DEM                               429 N MAIN STREET              POLAND        OH 44514

   PCC   C00218941 COMMITTEE TO ELECT TRAFICANT PRESIDENT
                   THOMAS NORDQUIST                  TREASURER
                   1 SO MAIN STREET                                                 COLUMBIANA    OH 44408

--------------------------------------------------------------------------------------------------
P80001878           TREEP, LOUIS WILLIAM
                    DEM                               530 49TH ST SO                 ST PETERSBURG FL 33707

   PCC   C00219592 MARY DAVIS (PCC LOUIS TREEP)
                   PAULINE THORNHILL                 TREASURER
                   530 49TH STREET SOUTH                                            ST PETERSBURG FL 33707

--------------------------------------------------------------------------------------------------
P80000169           TYLER, SHERMAN LEE JR
                    UNK                               4822 LIGONBERRY ST             HOUSTON       TX 77033

   PCC   C00195354 TYLER FOR PRESIDENT OF U S A
                   MARTHA J BRANDON                  TREASURER
                   4822 LIGONBERRY ST                                               HOUSTON       TX 77033

--------------------------------------------------------------------------------------------------
P80001795           VAN PETTEN, ALBERT ARCHER
                    DEM                               2005 FANTERO AVENUE            ESCONDIDO     CA 92025

   PCC   C00219147 VAN PETTEN COMMITTEE
                   ALBERT ARCHER VAN PETTEN          TREASURER
                   2005 FANTERO AVENUE                                              ESCONDIDO     CA 92025

--------------------------------------------------------------------------------------------------
P80002363           WARREN, JAMES MAC
                    SWP                               28 DUNCAN AVE #309             JERSEY CITY   NJ 07304

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

1988 PRESIDENTIAL CANDIDATES WITH PRINCIPAL CAMPAIGN OR AUTHORIZED COMMITTEES
REPORTING RECEIPTS OR DISBURSEMENTS GREATER THAN $5000

SECTION I

| ID# | | NAME/PARTY | ADDRESS | | | |
|-----|---|------------|---------|---|---|---|
| PCC | C00224865 | SOCIALIST WORKERS 1988 NATIONAL CAMPAIGN COMMITTEE (WARREN FOR PRESIDENT/MICKELLS FOR V-P) | | | | |
| | | KATHLEEN L WHEELER | TREASURER | | | |
| | | 79 LEONARD STREET | | NEW YORK | NY | 10013 |
| P80002660 | | WINN, ED | | | | |
| | | UNK | 61 SOMERS ST | BROOKLYN | NY | 11233 |
| PCC | C00232769 | WORKERS LEAGUE NATIONAL CAMPAIGN COMMITTEE TO ELECT ED WINN | | | | |
| | | ANN PORSTER | TREASURER | | | |
| | | 11 GRAND RIVER | | DETROIT | MI | 48216 |

TOTAL:  62

FEDERAL ELECTION COMMISSION                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|
| P80002579 | ABBOTT, JOHN HANCOCK | | | |
| | DEM | PO BOX 134 | SANTA CLARA | CA 95052 |
| PCC | C00231381 COMMITTEE FOR JOHN HANCOCK ABBOTT FOR PRESIDENT | | | |
| | ROSE H ORDONEZ | TREASURER | | |
| | PO BOX 134 | | SANTA CLARA | CA 95052 |
| P80000219 | ABRAM, ALFRED JR | | | |
| | DEM | 7819 CANDELGREEN LANE | HOUSTON | TX 79001 |
| PCC | C00201848 ABRAM FOR PRESIDENT | | | |
| | MARGE GOLDEN | TREASURER | | |
| | 7819 CANDLEGREEN LANE | | HOUSTON | TX 77071 |
| P80000243 | ABRAMCZYK, THOMAS JEFFERY | | | |
| | UNK | 1875 WESTFIELD | TRENTON | MI 48183 |
| PCC | C00199729 TOM ABRAMCZYK FOR PRESIDENT COMMITTEE | | | |
| | THOMAS JEFFERY ABRAMCZYK | TREASURER | | |
| | 1875 WESTFIELD | | TRENTON | MI 48183 |
| P80001688 | ADAMS, CHARLES A | | | |
| | IND | 200 CLOUD SPRINGS ROAD APT 8-D | FORT OGLETHORPE | GA 30742 |
| PCC | C00218537 COMMITTEE TO ELECT CHARLES A ADAMS | | | |
| | CHARLES A ADAMS | TREASURER | | |
| | 200 CLOUD SPRINGS ROAD APT 8-D | | FORT OGLETHORPE | GA 30742 |
| P80002702 | ADAMS, JOSEPH COCKRELL JR | | | |
| | IND | ROUTE 2 BOX 64 | HAYNESVILLE | LA 71038 |
| P80000292 | ADKINS, GORDON HALLMAN SR | | | |
| | UNK | 13100 PANDORA DRIVE #1403A | DALLAS | TX 75238 |
| PCC | C00203604 GORDON ADKINS FOR PRESIDENT COMMITTEE | | | |
| | GORDON HALLMAN ADKINS | TREASURER | | |
| | 13100 PANDORA DR, #1403A | | DALLAS | TX 75238 |

FEDERAL ELECTION COMMISSION                                              DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80000052 | ALLEN, WILLIAM DEAN SR<br>REP | PO BOX 920952 | HOUSTON | TX 77292 |
| PCC  C00192989 | CITIZENS FOR DEAN ALLEN<br>RICK KNOX<br>PO BOX 920952 | TREASURER<br><br>HOUSTON | | TX 77292 |
| P80001159 | ALTIZER, TYLER<br>DEM | 10434 W 44TH AVE #3B | WHEATRIDGE | CO 80033 |
| P80001480 | ALVORD, GENE P<br>DEM | 4902 N MCBRIDE | TACOMA | WA 98407 |
| P80002686 | ANDERSON, GORDON LEE<br>UNK | 8642 ISLAND DRIVE SOUTH | SEATTLE | WA 98118 |
| P80002348 | ANDERSON, ROBERT EARL<br>UNK | 7515 GOLDEN ROD AVE | MAGNA | UT 84044 |
| PCC  C00224634 | ROBERT EARL ANDERSON OF P S PARTY<br>JEANNE RICH ANDERSON<br>7515 GOLDEN ROD AVE | TREASURER<br><br>MAGNA | | UT 84044 |
| P80001498 | ANGEL, DREW M<br>REP | P O BOX 60823 | SUNNYVALE | CA 94088 |
| P80001092 | APOLLO, MICK ZAGER<br>UNK | 1434 EMERSON AVE | MCLEAN | VA 22101 |
| PCC  C00215954 | KEEP IT SANE AND SIMPLE (PCC APOLLO)<br>MICK ZAGER APOLLO<br>PO BOX 864 | TREASURER<br><br>VIENNA | | VA 22180 |
| P80002199 | APPLEGATE, DOUGLAS<br>DEM | RD #3 BERKELEY PLACE | STEUBENVILLE | OH 43952 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|
| PCC | C00222448 APPLEGATE FOR PRESIDENT COMMITTEE<br>JAMES R HART<br>RD #3 BERKELEY PLACE | TREASURER | STEUBENVILLE | OH 43952 |
| P80002017 | ARNEY, JOUETT EDGAR<br>UNK | P O BOX 2 | LANSING | KS 66043 |
| PCC | C00220509 TO ELECT ARNEY-OWENS PRESIDENTIAL AND VICE-PRESIDENTIAL<br>JOUETT EDGAR ARNEY<br>1438 FAIRVIEW | TREASURER | WICHITA | KS 67203 |
| P40001109 | AUGUSTINE, CAESAR SERRATO<br>UNK | 22121 CLARENDON/P O BOX 6292 | WOODLAND HILLS | CA 91365 |
| P00003061 | AXELROD, DANIEL M. | | BROOKLYN | NY |
| P80000656 | BABBITT, BRUCE<br>DEM | 2095 E CAMELBACK RD | PHOENIX | AZ 85016 |
| PCC | C00213017 BABBITT FOR PRESIDENT COMMITTEE<br>RONNIE LOPEZ<br>2525 E ARIZONA BILTMORE CIRCLE | TREASURER | PHOENIX | AZ 85016 |
| P00000018 | BALCSIK, EDWARD MATTHEW<br>UNK | MAPES 204 RIPON COLLEGE | RIPON | WI 54971 |
| PCC | C00193953 NOUVEAU-CENTURY PARTY OF AMERICA COMMITTEE FOR ELECTION OF THE PRESIDENT (PCC FOR BALCSIK)<br>JOHN H SCHMAHL<br>SCOTT 311 RIPON COLLEGE | TREASURER | RIPON | WI 54971 |
| P80002629 | BALDING, OWEN F<br>UNK | 566 CAROLINA AVE | DECATUR | IL 62522 |
| P80002181 | BAUER, NYLES<br>UNK | 1425 EAST LINDEN | TUCSON | AZ 85719 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P80000441 | BEASLEY, JAMES MERCER | | | |
| | IND | 9360 LAVELL STREET | LA MESA | CA 92041 |
| PCC | C00209932 COMMITTEE TO ELECT JAMES M BEASLEY PRESIDENT OF THE UNITED STATES OF AMERICA | | | |
| | LOYD BENNETT | TREASURER | | |
| | PO BOX 3206 | | LA MESA | CA 92041 |
| P80002462 | BECTOR, MARTIN RENBEN | | | |
| | UNK | 2321 SANTA RITA | LAS VEGAS | NV 89104 |
| PCC | C00227553 ARTISIAN PRESIDENCY (PCC BECTOR) | | | |
| | MARTIN REUBEN BECTOR | TREASURER | | |
| | 2321 SANTA RITA | | LAS VEGAS | NV 89104 |
| P60000171 | BENTSEN, LLOYD M JR (VICE PRESIDENT) | | | |
| | DEM | ARROWHEAD RANCH STARR COUNTY | MCCOOK | TX 78539 |
| PCC | C00227629 DUKAKIS/BENTSEN COMMITTEE INC | | | |
| | ROBERT A FARMER | TREASURER | | |
| | 105 CHAUNCY STREET | | BOSTON | MA 02111 |
| AUT | C00230250 BENTSEN FOR VICE PRESIDENT - 88 | | | |
| | PRESTON M GEREN III | TREASURER | | |
| | P O BOX 61093 | | HOUSTON | TX 77208 |
| P80000722 | BIDEN, JOSEPH R JR | | | |
| | DEM | 6 MONTCHAN DRIVE | WILMINGTON | DE 19807 |
| PCC | C00213652 BIDEN FOR PRESIDENT | | | |
| | EDWARD E KAUFMAN | TREASURER | | |
| | 1011 CENTRE ROAD, SUITE 404 | | WILMINGTON | DE 19805 |
| P80001209 | BIENIEK, LINDA STREICHER | | | |
| | REP | 3164 N W 43RD STREET | FT LAUDERDALE | FL 33309 |
| P80002298 | BIRNBERG, ROBERT MICHAEL | | | |
| | IND | 4424 SOUTH XENIA STREET | DENVER | CO 80237 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|-----|---|-----------|---------|---|---|
| PCC | C00224113 | COMMITTEE REPRESENTING UTOPIAN MINDED BIRNBERG SUPPORTERS (CRUMBS) | | | |
| | | CAPRICE DEA BIRNBERG | TREASURER | | |
| | | 4424 SO XENIA ST | | DENVER | CO 80237 |
| P80000920 | | BLACK, GUY TEMPLETON | | | |
| | | UNK | 753 BRAYTON AVE | CLEVELAND | OH 44113 |
| P80000193 | | BLAUVELT, KAREN-LEE | | | |
| | | UNK | 1 EDGEWOOD RD | BILLERICA | MA 01821 |
| P00002675 | | BONNELL, KEN | | | |
| | | IND | 3532 SOUTH WOODLAWN DRIVE | GREENVILLE | MS 38701 |
| PCC | C00155499 | BONNELL FOR PRESIDENT | | | |
| | | KENNETH M BONNELL | TREASURER | | |
| | | 3532 SOUTH WOODLAWN DRIVE | | GREENVILLE | MS 38701 |
| P80001233 | | BOREN, DAVID LYLE | | | |
| | | | | SEMINOLE | OK |
| P80000334 | | BOYDSTON, JOHN EDWIN REV (FATHER) | | | |
| | | UNK | GENERAL DELIVERY | BOWIE | TX 76230 |
| PCC | C00206557 | REV FATHER JOHN EDWIN BOYDSTON | | | |
| | | | TREASURER | | |
| | | GENERAL DELIVERY | 200 STRONG ST | BOWIE | TX 76230 |
| P40001992 | | BRADFORD, ROBERT W | | | |
| | | IND | 1101 JOHN DENIE ROAD | MEMPHIS | TN 38134 |
| PCC | C00214676 | ROBERT W BRADFORD FOR PRESIDENT CAMPAIGN COMM | | | |
| | | ROBERT DANIELS | TREASURER | | |
| | | 1101 JOHN DENIE ROAD | | MEMPHIS | TN 38134 |
| P80000516 | | BRADLEY, BILL | | | |
| | | | | DENVILLE | NJ |

FEDERAL ELECTION COMMISSION                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80001738 | BRENNEMAN, BEN HOWARD<br>IND | RT 1 BOX 656 | NORTH GARDEN | VA 72959 |
| P40000184 | BRITT, GEORGE JR<br>DEM | 906 SO 60TH ST | PHILA | PA 19143 |
| PCC | C00200022 GEORGE BRITT JR FOR PRESIDENT 1988<br>ABRAHAM SANTIAGO<br>906 SO 60TH ST | TREASURER | PHILA | PA 19143 |
| AUT | C00159939 GEORGE BRITT FOR PRESIDENT<br>DANNY MATOS<br>906 SO 60TH ST | TREASURER | PHILADELPHIA | PA 19143 |
| P80002496 | BROWN, REED VANCE<br>UNK | 2113 SW 85 AVE STUDIO 209 | SAGA BAY | FL 33189 |
| P80000805 | BUCHANAN, PATRICK J | | WASHINGTON | DC |
| P80001068 | BUFFINGTON, LARRY JOE<br>DEM | 1314 SUMMIT ROAD | BENTON | AR 72015 |
| PCC | C00215624 BUFFINGTON FOR PRESIDENT COMMITTEE<br>GROVER LEFFETT FARROW<br>3819 EDISON AVENUE | TREASURER | BENTON | AR 72015 |
| P80000128 | BURGER, PUNCH B<br>IND | 106 SANDY CREEK TRAIL | CHAPEL HILL | NC 27514 |
| PCC | C00194928 SOCIETY FOR THE PREVENTION OF CRUELTY TO VOTERS (PCC BURGER)<br>LAURA C VAN SANT<br>106 SANDY CREEK TRAIL | TREASURER | CHAPEL HILL | NC 27514 |
| P80000367 | BURNER, JAMES ALLEN<br>UNK | PO BOX 116 | SUMMIT POINT | WV 25446 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P00000455 | BUSH, GEORGE<br>REP | WHITE HOUSE | WASHINGTON | DC 20501 |
| PCC | C00226282 BUSH - QUAYLE 88<br>J STANLEY HUCKABY          TREASURER<br>733 15TH ST N W | | WASHINGTON | DC 20005 |
| AUT | C00214478 GEORGE BUSH FOR PRESIDENT INC COMPLIANCE<br>STAN HUCKABY          TREASURER<br>P O BOX 28186 | | WASHINGTON | DC 20038 |
| AUT | C00213538 GEORGE BUSH FOR PRESIDENT, INC<br>STAN HUCKABY          TREASURER<br>733 15TH STREET NW | | WASHINGTON | DC 20005 |
| P80002082 | BYERS, BRUCE EDWARD<br>IND | 9999 KEMPWOOD DRIVE #331 | HOUSTON | TX 77080 |
| PCC | C00221143 COMMITTEE TO ELECT BRUCE BYERS FOR PRESIDENT<br>PHYLLIS J LANE          TREASURER<br>1230 DUNLOE | | MANCHESTER | MO 63021 |
| P80002413 | CAGGIANO-RUBIN, ZACOE P A M<br>UNK | 36 SOUTH MAIN | LIBERTY | NY 12754 |
| P00000679 | CARROLL, JERRY LEON<br>IND | PO BOX 9079 | STOCKTON | CA 95208 |
| PCC | C00214999 JERRY CARROLL COMMITTEE FOR PRESIDENT<br>VIVIAN ELAINE CARROLL          TREASURER<br>PO BOX 9079 | | STOCKTON | CA 95208 |
| P80002068 | CARTER, WILLIE FELIX<br>DEM | 5100 TURNER STREET | FORT WORTH | TX 76105 |
| PCC | C00202176 WILLIE CARTER FOR PRESIDENT COMMITTEE<br>ROBERT KINCADE          TREASURER<br>P O BOX 3236 | | FT WORTH | TX 76113 |

FEDERAL ELECTION COMMISSION                                           DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80001464 | CENTANNI, KEVIN P<br>UNK | 4733 LOVELAND STREET | METAIRIE | LA 70006 |
| P80000490 | CHILDERS, PEGGY ANN<br>DEM | 802 NORFOLK AVE | ROANOKE | VA 24017 |
| PCC | C00211169 CHILDERS-WINDSOR FOR PRESIDENT<br>PEGGY ANN CHILDERS<br>802 NORFOLK AVE | TREASURER | ROANOKE | VA 24017 |
| P80001720 | CHILDRESS, MICHAEL OWEN (V-P)<br>IND | P O BOX 36 | NORTH GARDEN | VA 22959 |
| P80001126 | CHILDS, BARRY WAYNE<br>UNK | 6702 MAGNOLIA LANE #24 | NEW ORLEANS | LA 70127 |
| PCC | C00215996 BARRY WAYNE CHILDS FOR PRESIDENT<br>BARRY WAYNE CHILDS<br>6700 POPLAR LANE #55 | TREASURER | NEW ORLEANS | LA 70127 |
| P60000270 | CLEGG, BILLY JOE<br>DEM | 810 N ROOSEVELT | SHAWNEE | OK 74801 |
| PCC | C00214403 CHRISTIANS FOR CLEGG FOR PRESIDENT<br>BILLY JOE CLEGG<br>4877 SE 44 #142 | TREASURER | DEL CITY | OK 73135 |
| P80001217 | CLENDENAN, ROY JAMES<br>DEM | 6900 STATE RD #416 | PARMA | OH 44134 |
| PCC | C00216408 COMMITTEE TO ELECT ROY J CLENDENAN PRESIDENT<br>ROY J CLENDENAN<br>6900 STATE RD #416 | TREASURER | PARMA | OH 44134 |
| P80002678 | COHEN, NAOMI (VICE PRESIDENT)<br>UNK | 365 W 25 ST | NY | NY 10001 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|
| P80001985 | CONLEY, PAUL BEECHER<br>REP | RD #1 BOX 252 | SCHENEVUS | NY 12155 |
| PCC | C00220293 COMMITTEE TO ELECT PAUL B CONLEY PRESIDENT<br>A IRENE CONLEY                    TREASURER<br>RD #1 BOX 252 | | SCHENEVUS | NY 12155 |
| P80001613 | CONNORS, TERRENCE RUSSELL<br>REP | RT 3 BOX 213-3 | MACCLENNY | FL 32063 |
| PCC | C00218248 AMERICANS FOR TERRENCE RUSSELL CONNORS<br>TERRENCE RUSSELL CONNORS           TREASURER<br>RT 3 BOX 213-3 | | MACCLENNY | FL 32063 |
| P80002645 | CORNWALL, DUANE KERNEY<br>UNK | 6909 S 123RD APT #149 | SEATTLE | WA 98178 |
| P00001768 | COTNER, ROBERT EUGENE<br>DEM | BOX 728 | BIXBY | OK 74008 |
| PCC | C00200212 COTNER FOR PRESIDENT<br>ROBERT E COTNER                 TREASURER<br>BOX 728 | | BIXBY | OK 74008 |
| P80001035 | COURTNEY, GREGORY ALLEN<br>DEM | 8041 VENETIAN DRIVE | CLAYTON | MO 63105 |
| PCC | C00215319 COURTNEY FOR PRESIDENT COMMITTEE<br>GREGORY ALLEN COURTNEY           TREASURER<br>8041 VENETIAN DRIVE | | CLAYTON | MO 63105 |
| P80002272 | CRAFT, ROGER EARL<br>IND | 17250 SUNSET BOULEVARD SUITE #213 | PACIFIC PALISADES | CA 90272 |
| PCC | C00224378 CRAFT FOR PRESIDENT<br>ROGER EARL CRAFT                 TREASURER<br>17250 SUNSET BOULEVARD SUITE #213 | | PACIFIC PALISADES | CA 90272 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P00002501 | CUNNINGHAM, MATTHEW J | | WASHINGTON | DC |
| PCC | C00224329 MATTHEW CUNNINGHAM FOR PRESIDENT<br>MATTHEW J CUNNINGHAM          TREASURER<br>1801 CLYDESDALE PL NW #406 | | WASHINGTON | DC 20009 |
| P80000458 | CUOMO, MARIO | | ALBANY | NY |
| P80000383 | DAGUMAN, WILLIAM M (VP)<br>UNK | 282 RAYMOND ST | SAN FRANCISCO | CA 94134 |
| P80000607 | DARNELL, SAMUEL DALE (VP)<br>UNK | PO BOX 48 | DURANTS NECK | NC 27930 |
| PCC | C00212472 WRITE IN DALE DARNELL FOR VICE PRESIDENT<br>SAMUEL DALE DARNELL          TREASURER<br>RT 3 BOX 378 | | HERTFORD | NC 27944 |
| P80000813 | DAVIS, GARRY<br>IND | 1012 14TH STREET SUITE 1101 | WASHINGTON | DC 20005 |
| PCC | C00214080 GARRY DAVIS FOR PRESIDENT NATIONAL CAMPAIGN COMMITTEE<br>RUFUS KING          TREASURER<br>1012 14TH STREET NW SUITE 1101 | | WASHINGTON | DC 20005 |
| P80002595 | DAVIS, MITCHELL JAY<br>UNK | 88 CENTRAL PARK WEST | NEW YORK | NY 10023 |
| PCC | C00232025 MITCHELL DAVIS FOR PRESIDENT<br>MITCHELL DAVIS          TREASURER<br>88 C P W | | NY | NY 10023 |
| P80000409 | DAYLONG, BLYTH WILLIAM<br>DEM | 915 MAIN STREET | NEENAH | WI 54956 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | | ADDRESS | | |
|-----|--|------------|--|---------|--|--|
| PCC | C00208546 | BLYTH DAYLONG'S PRESIDENTIAL CAMPAIGN | | | | |
| | | BLYTH DAYLONG | TREASURER | | | |
| | | 915 MAIN STREET | | | NEENAH | WI 54956 |
| P80002421 | | DE MAINTENON, RALPH | | | | |
| | | UNK | | P O BOX 20041 LOWRY AFB | DENVER | CO 80230 |
| P80000839 | | DECHERT, ALAN | | | | |
| | | DEM | | 1442A WALNUT STREET #180 | BERKELEY | CA 94709 |
| PCC | C00214122 | COMMITTEE FOR A SUSTAINABLE SOCIETY ALAN DECHERT | | | | |
| | | FLORENCE WALLACK | TREASURER | | | |
| | | 1442A WALNUT ST #180 | | | BERKELEY | CA 94709 |
| P80000797 | | DEHART, FRANK | | | | |
| | | REP | | PO BOX 1105 | DES MOINES | IA 50311 |
| P80001225 | | DENISON, JOHN GREENE | | | | |
| | | REP | | 447 IRVINE AVENUE | NEWPORT BEACH | CA 92663 |
| PCC | C00216432 | JOHN G DENISON TRUST | | | | |
| | | JOHN GREENE DENISON | TREASURER | | | |
| | | 447 IRVINE AVE | | | NEWPORT BEACH | CA 92663 |
| P80001373 | | DENNERLL, NORBERT GEORGE JR | | | | |
| | | DEM | | 23441 SPRAGUE ROAD | COLUMBIA TOWNSHIP | OH 44028 |
| PCC | C00217331 | DENNERLL FOR PRESIDENT 88 COMMITTEE | | | | |
| | | ROBERT SZABO | TREASURER | | | |
| | | 23441 SPRAGUE ROAD | | | COLUMBIA TWP | OH 44028 |
| P80000102 | | DEVERS, ANDREW SAMUEL | | | | |
| | | UNK | | 661 COLONIAL AVENUE | YORK | PA 17403 |
| PCC | C00193789 | COMMITTEE FOR THE ELECTION OF ANDREW DEVERS | | | | |
| | | ANDREW S DEVERS | TREASURER | | | |
| | | 661 COLONIAL AVENUE | | | YORK | PA 17403 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | | ADDRESS | | |
|---|---|---|---|---|---|
| P80002512 | DICKEY, MAURICE<br>DEM | RFD 2 | ROCKWOOD | PA | 15557 |
| P80001811 | DIETRICH, DON WILLIAM<br>IND | P O BOX 94211 | ATLANTA | GA | 30318 |
| PCC | C00219170 COMMITTEE TO ELECT DON DIETRICH<br>DON WILLIAM DIETRICH          TREASURER<br>P O BOX 94211 | | ATLANTA | GA | 30318 |
| P00000489 | DOLE, ROBERT J<br>REP | 1828 L STREET NW SUITE 805 | WASHINGTON | DC | 20036 |
| PCC | C00213850 DOLE FOR PRESIDENT COMMITTEE INC<br>JAMES L HAGEN                TREASURER<br>P O BOX 859 | | MCLEAN | VA | 22101 |
| AUT | C00223743 10TH CONGRESSIONAL DISTRICT DELEGATES FOR BOB DOLE<br>EMORY WILLIAMS              TREASURER<br>P O BOX 252 | | DEERFIELD | IL | 60015 |
| AUT | C00223446 13TH CONGRESSIONAL DISTRICT DELEGATE DOLE COMMITTEE<br>WILLIAM J WILCOP JR          TREASURER<br>143 S PARKSIDE | | GLEN ELLYN | IL | 60137 |
| AUT | C00222752 15TH C D DOLE DELEGATE COMMITTEE<br>AARON QUICK                  TREASURER<br>402 N PLUM | | PONTIAC | IL | 61764 |
| AUT | C00223735 19TH CONGRESSIONAL DISTRICT DOLE DELEGATES<br>DEBORAH K ZIMMER             TREASURER<br>129 WEST MAIN STREET | | URBANA | IL | 61801 |
| AUT | C00223156 20TH CONG DIST DOLE DELEGATES COMMITTEE<br>CRAIG S BURKHARDT            TREASURER<br>P O BOX 5131 | | SPRINGFIELD | IL | 62705 |
| AUT | C00222778 4TH C D DELEGATE DOLE COMMITTEE<br>CHARLES E DIDRICKSON         TREASURER<br>1111 BRASSIE AVE | | FLOSSMOOR | IL | 60422 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | | ADDRESS | | |
|-----|-|------------|-|---------|-|---|
| AUT | C00222612 | 6TH C D DELEGATE DOLE COMMITTEE<br>GERALD PORTER<br>217 GRACE STREET | TREASURER | ELMHURST | IL | 60126 |
| AUT | C00226308 | 9TH CONGRESSIONAL DOLE DELEGATE SLATE<br>LORRAINE NOVAK<br>PO BOX 3332 | TREASURER | CHICAGO | IL | 60654 |
| AUT | C00222604 | BEALL, CAMPBELL, PRICE COMMITTEE<br>TY COBB<br>P O BOX 136 | TREASURER | STEVENSON | MD | 21153 |
| AUT | C00224048 | DELEGATES FOR DOLE-8TH CONGRESSIONAL DISTRICT-ILLINOIS<br>CHESTER R HORNOWSKI<br>2905 N MILWAUKEE AVENUE | TREASURER | CHICAGO | IL | 60618 |
| AUT | C00222273 | DOLE DELEGATE TEAM<br>JAMES A CALDERWOOD<br>4990 SENTINEL DRIVE #506 | TREASURER | BETHESDA | MD | 20816 |
| AUT | C00222786 | DOLE DELEGATES - 14TH CONGRESSIONAL DISTRICT<br>DONALD N HENSEL<br>P O BOX 545 | TREASURER | DEKALB | IL | 60115 |
| AUT | C00222760 | DOLE FOR PRESIDENT 12TH CONGRESSIONAL DISTRICT DELEGATE/ALTERNATE COMMITTEE<br>JO ANN D OSMOND<br>976 HILLSIDE AVENUE | TREASURER | ANTIOCH | IL | 60002 |
| AUT | C00223925 | DOLE FOR PRESIDENT 17TH DISTRICT COMMITTEE<br>LINDA ADELE HOLLISTER<br>429 WEST FIRST STREET | TREASURER | GENESEO | IL | 61254 |
| AUT | C00107888 | DOLE FOR PRESIDENT COMMITTEE<br>KIRK L CLINKENBEARD<br>122 SOUTH PATRICK STREET | TREASURER | ALEXANDRIA | VA | 22314 |
| AUT | C00216838 | DOLE FOR PRESIDENT COMMITTEE INC COMPLIANCE FUND<br>JAMES L HAGEN<br>P O BOX 859 | TREASURER | MCLEAN | VA | 22101 |
| AUT | C00234427 | DOLE FOR PRESIDENT COMMITTEE-PENALTY & INTEREST FUND<br>JAMES L HAGEN<br>P O BOX 859 | TREASURER | MCLEAN | VA | 22101 |

FEDERAL ELECTION COMMISSION                                                                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | | ADDRESS | | |
|---|---|---|---|---|---|
| AUT | C00222620 FIRST DISTRICT DELEGATES FOR DOLE<br>ANN CASSILLY LYONS<br>513 CALVARY RD BOX 86 | TREASURER | | CHURCHVILLE | MD 21028 |
| AUT | C00226290 THIRD DISTRICT DELEGATES FOR DOLE<br>CASIMIR OKSAS<br>16231 WAUSAU AVE | TREASURER | | SOUTH HOLLAND | IL 60473 |
| AUT | C00220822 VOTE DOLE DELEGATES<br>CAROL J DOW<br>P O BOX 486 | TREASURER | | CASEYVILLE | IL 62232 |
| P80002355 | DORRELL, JAMES CARTER<br>UNK | | RT #1 BOX 133 | PRINCETON | TX 75077 |
| P40000473 | DOTY, CHARLES RICHARD<br>DEM | | 1366 E 52ND ST NORTH | TULSA | OK 74126 |
| PCC | C00165886 CHARLES R DOTY FOR PRESIDENT COMMISSION<br>LILA MARIE DOTY<br>1366 E 52 ST NORTH | TREASURER | | TULSA | OK 74126 |
| P80000078 | DOYLE, JAMES GEORGE<br>UNK | | 134 WEST YALE | FRESNO | CA 93705 |
| P80000342 | DU PONT, PETE<br>REP | | P O BOX 1988 | ROCKLAND | DE 19732 |
| PCC | C00207530 PETE DU PONT FOR PRESIDENT<br>FRANK A URSOMARSO<br>P O BOX 1988 | TREASURER | | ROCKLAND | DE 19732 |
| P80002330 | DUBOSE, NORRIS JAMES (V-P)<br>DEM | | 9918 LADUKE ST | KENSINGTON | MD |
| P80000789 | DUKAKIS, MICHAEL S<br>DEM | | 85 PERRY ST | BROOKLINE | MA 02146 |

FEDERAL ELECTION COMMISSION

DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|-----|--|------------|---------|--|--|
| PCC | C00227629 | DUKAKIS/BENTSEN COMMITTEE INC<br>ROBERT A FARMER                    TREASURER<br>105 CHAUNCY STREET | | BOSTON | MA 02111 |
| AUT | C00228957 | DUKAKIS FOR PRESIDENT COMMITTEE COMPLIANCE FUND<br>ROBERT A FARMER                    TREASURER<br>105 CHAUNCY STREET | | BOSTON | MA 02111 |
| AUT | C00214213 | DUKAKIS FOR PRESIDENT COMMITTEE, INC<br>ROBERT A FARMER                    TREASURER<br>105 CHAUNCY STREET | | BOSTON | MA 02111 |
| AUT | C00214312 | DUKAKIS GUBERNATORIAL COMMITTEE<br>LEONARD ARONSON                    TREASURER<br>105 CHAUNCY STREET | | BOSTON | MA 02111 |
| P8000105D | | DUKE, DAVID<br>UNK | 3603 CYPRESS ST | METAIRIE | LA 70001 |
| PCC | C00232736 | POPULIST PARTY OF AMERICA NATIONAL COMMITTEE (DAVID DUKE FOR PRESIDENT)<br>MICHAEL CROSS                    TREASURER<br>101 ROSEBUD STREET #16 | | METAIRIE | LA 70005 |
| P80001282 | | DUPONT, WILLIAM J<br>DEM | RR 1 | DWIGHT | IL 60420 |
| PCC | C00216846 | DUPONT CAMPAIGN COMMITTEE<br>RALPH LEROY WEBER                    TREASURER<br>326 E SEMINOLE | | DWIGHT | IL 60420 |
| P80002611 | | EDGE, GARY LEE<br>UNK | 75N OAK STREET APT #309 | PLATTEVILLE | WI 53818 |
| P00001792 | | ENGLERIUS, MAXIMUS T<br>UNK | P O BOX 246 | KING COUNTY | WA 98111 |
| PCC | C00197384 | BLUE EAGLE SERVICES (PCC FOR ENGLERIUS)<br>THOMAS P RALLO                    TREASURER<br>BOX 246 | | SEATTLE | WA 98111 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|-----|-----|-----|-----|-----|-----|
| P80000821 | | EVANS, CHARLES RAY | | | |
| | | REP | P O BOX 2205 | WASHINGTON | DC 20013 |
| PCC | C00214163 | C R EVANS PRESIDENTIAL COMMITTEE | | | |
| | | CHARLES RAY EVANS | TREASURER | | |
| | | P O BOX 2205 | | WASHINGTON | DC 20013 |
| P80000698 | | EZELL, RAY | | | |
| | | UNK | 1441 PURCELL ROAD | LAWRENCEVILLE | GA 30245 |
| P80000870 | | FABISH, THOMAS S | | | |
| | | REP | PO BOX 261 | ELGIN | IL 60121 |
| PCC | C00214346 | FABISH CAMPAIGN COMMITTEE (ELGIN) | | | |
| | | THOMAS S FABISH | TREASURER | | |
| | | P O BOX 261 | | ELGIN | IL 60121 |
| P80001837 | | FAIRCHILD, CLINTON L | | | |
| | | UNK | P O BOX 3016 | LAUREL | MS 39442 |
| P80002454 | | FAZZARI, CLARITA (CHI CHI) | | | |
| | | IND | 750 POWELL ST | SAN FRANCISCO | CA 94108 |
| PCC | C00227173 | CLARITA FAZZARI FOR PRESIDENT OF U S A | | | |
| | | SHIRLEY QUAILL | TREASURER | | |
| | | 750 POWELL ST | | SAN FRANCISCO | CA 94108 |
| P80002280 | | FEENEY, KENNETH DUANE | | | |
| | | UNK | 700 43RD STREET NE | CEDAR RAPIDS | IA |
| P80001589 | | FERGUSON, CLINTON | | | |
| | | UNK | DOM 2 VAMC BILOXI | BILOXI | MS 39531 |
| PCC | C00218073 | CITIZENS OF U S A (PCC FERGUSON) | | | |
| | | CLINTON FERGUSON | TREASURER | | |
| | | VAMC GULFPORT | | GULFPORT | MS 39501 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|--|--|
| P80002165 | FERGUSON, GLORIA JEAN | | | |
| | DEM | 212 WEST HIGH STREET APT 4 | BELLEFONTE | PA 16823 |
| P00000406 | FERNANDEZ, BEN | | | |
| | REP | 4321 MATILIJA AVENUE #5 | SHERMAN OAKS | CA 91423 |
| PCC | C00212480 BEN FERNANDEZ FOR PRESIDENT COMMITTEE (88) | | | |
| | ANNIE PADILLA                    TREASURER | | | |
| | 5430 EAST BEVERLY BOULEVARD | | LOS ANGELES | CA 90022 |
| AUT | C00140780 BEN FERNANDEZ FOR PRESIDENT COMMITTEE (FKA AMERICAN PRESIDENTAL COMMITTEE) | | | |
| | ROBERTA RODRIGUEZ                 TREASURER | | | |
| | PO BOX 3225 | | SOUTH EL MONTE | CA 91733 |
| AUT | C00084152 FERNANDEZ FOR PRESIDENT COMMITTEE (FKA PRESIDENTIAL CANDIDATE COMMITTEE) | | | |
| | DAVID MILLER                      TREASURER | | | |
| | 4321 MATILIJA AVE #5 | | SHERMAN OAKS | CA 91423 |
| P80002223 | FERRARI-SOLDO, JOHN JOSEPH DANIEL DAVI | | | |
| | DEM | 238 AVE U | BROOKLYN | NY 11223 |
| PCC | C00222588 FRIENDLY LOVERS FOR DOCTOR JOHN (PCC FERRARI-SOLDO) | | | |
| | MILDRED CARMELA-FERRARI SOLDO      TREASURER | | | |
| | 238 AVE U | | BROOKLYN | NY 11223 |
| P60002292 | FIOLA, NELL K. | | | |
| | IND | 1008 WEST BURNVILLE PARKWAY | BURNVILLE | MN 55337 |
| PCC | C00048553 NEW MILLENIUM COMMITTEE (PCC FIOLA) | | | |
| | MRS. NELL K. FIOLA | | | |
| | 1008 WEST BURNSVILLE | CROSSTOWN | BURNSVILLE | MN 55337 |
| P80002249 | FOGGYBOTTOM, MRS | | | |
| | UNK | 2853 ONTARIO ROAD NW APT 519 | WASHINGTON | DC 20009 |
| P80001995 | FORD, JOEL JUDSON | | | |
| | UNK | 1003 STATE LINE RD | RINGGOLD | GA 37412 |

FEDERAL ELECTION COMMISSION                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|
| P80000755 | FOSTER, GARY STEVEN<br>UNK | 185 NORTH WABASH AVENUE SUITE 1212 | CHICAGO | IL 60601 |
| PCC | C00213785 COMMITTEE TO ELECT GARY STEVEN FOSTER PRESIDENT OF THE UNITED STATES OF AMERICA<br>GARY STEVEN FOSTER          TREASURER<br>185 N WABASH AVE SUITE 1212 | | CHICAGO | IL 60601 |
| P80001340 | FOUTCH, MARSHA AILEEN LANNAN<br>DEM | P O BX 136 | COLONA | IL 61241 |
| PCC | C00217174 FRIENDS OF MARSHA FOUTCH<br>MARSHA FOUTCH          TREASURER<br>P O BOX 136 | | COLONA | IL 61241 |
| P80000524 | FREI, MICHAEL J<br>IND | 4040 RIVER RD | OSCODA | MI 48750 |
| PCC | C00211367 MIKE FREI FOR PRESIDENT COMMITTEE<br>MICHAEL & MARY FREI        TREASURER<br>4040 RIVER RD | | OSCODA | MI 48750 |
| P80000227 | FRELIGH, DAVID<br>UNK | 6512 DON JULIO | LONG BEACH | CA 90815 |
| P80000623 | FRIEDMAN, LOUIS JOSEPH<br>DEM | 39-360 PETERSON RD | RANCHO MIRAGE | CA 92270 |
| PCC | C00212563 CITIZENS FOR FRIEDMAN<br>JOHN RIUS          TREASURER<br>475 CALLE EL SEGUNDO | | PALM SPRINGS | CA 92263 |
| P80001118 | FULANI, LENORA B<br>IND | 884 WEST END AVENUE | NEW YORK | NY 10025 |
| PCC | C00231159 LENORA B FULANI'S COMM FOR FAIR ELECTIONS - GENERAL ELECTION<br>DEBORAH A GREEN        TREASURER<br>475 FIFTH AVENUE ROOM 1500 | | NEW YORK | NY 10017 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| AUT | C00215988 LENORA B FULANI'S COMMITTEE FOR FAIR ELECTIONS<br>DEBORAH A GREEN          TREASURER<br>475 FIFTH AVENUE ROOM 1500 | | NEW YORK | NY 10017 |
| P80000862 | GASKING, LEVI MARTIN LUTHER III REV<br>REP | 3105 AVENUE A | BAY CITY | TX |
| PCC | C00214320 LEON CLIFFORD GASKIN (PCC GASKING)<br>LEVI GASKIN          TREASURER<br>3105 AVENUE A | | BAY CITY | TX 77414 |
| P80002207 | GEHRING, GEORGE J DDS<br>UNK | 532 E 29TH ST | LONG BEACH | CA 90806 |
| P80000581 | GEPHARDT, RICHARD A<br>DEM | 304 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 |
| PCC | C00212365 GEPHARDT FOR PRESIDENT COMMITTEE INC<br>S LEE KLING          TREASURER<br>80 F STREET, NW 8TH FLOOR | | WASHINGTON | DC 20001 |
| P80002652 | GESS, MICHELE ANN<br>REP | 918 17TH AVENUE | GRAFTON | WI 53024 |
| PCC | C00232728 MICHELE ANN GESS FOR PRESIDENT<br>MICHELE ANN GESS          TREASURER<br>918 17TH AVENUE | | GRAFTON | WI 53024 |
| P40000044 | GLOVER, JAMES IRVIN<br>DEM | PO BOX 126 | GARFIELD | NJ 07026 |
| P40001430 | GLOVER, MILDRED<br>DEM | 735 LAWTON STREET SW | ATLANTA | GA 30310 |
| PCC | C00214155 MILDRED GLOVER FOR PRESIDENT<br>VIRGILL CARR          TREASURER<br>735 LAWTON STREET SW | | ATLANTA | GA 30310 |

FEDERAL ELECTION COMMISSION                                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | | ADDRESS | | |
|-----|------------|--|---------|--|--|
| P80001977 | GOODMAN, WILLIE ODELL DEM | RT 1, BOX 428 | DOVER | NC | 28526 |
| PCC | C00220244 GOODMAN FOR PRESIDENT WILLIE ODELL GOODMAN RT 1 BOX 428 | TREASURER | DOVER | NC | 28526 |
| P80001027 | GOODWIN, GREGORY IIAMS UNK | PO BOX 1222 | HANALEI | HI | 96714 |
| PCC | C00215301 G I GOODWIN FOR PRESIDENT FOR LIFE RECLAMATION COMMITTEE NOLAN MILES GOODWIN PO BOX 1222 | TREASURER | HANALEI | HI | 96714 |
| P80000912 | GORE, ALBERT JR DEM | ROUTE 2 | CARTHAGE | TN | 37030 |
| PCC | C00214734 ALBERT GORE JR FOR PRESIDENT COMMITTEE INC JACQUELINE SHRAGO 906 PENNSYLVANIA AVE SE | TREASURER BOX 15800 | WASHINGTON | DC | 20003 |
| P80001936 | GRAY, HOSANNA JESSE O DEM | P O BOX 1000 | BATTLE CREEK | MI | 49017 |
| PCC | C00220079 HOSANNA GRAY PRESIDENTIAL CAMPAIGN COMMITTEE MAJOR M KING P O BOX 1000 | TREASURER | BATTLE CREEK | MI | 49017 |
| P80000276 | GREEN, JASON RALPH IND | 329 CLEMANS HALL | UW-OSHKOSH | WI | 54901 |
| PCC | C00202937 COMMITTEE TO ELECT JASON GREEN FOR PRES TIM PARIS 329 CLEMANS HALL | TREASURER | UW-OSHKOSH | WI | 54901 |
| P80001506 | GREEN, RAY FERRILL IND | C/O BLUE HILL AVE 622 | DORCHESTER | MA | 02122 |

FEDERAL ELECTION COMMISSION                                        DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|---|
| PCC | C00217794 | LAWSONS BARBERING (PCC GREEN)<br>ROBERT FULLER<br>1979 COLUMBUS AVE | TREASURER<br><br>ROXBURY | MA | 02119 |
| P80002173 | | GREENBERG, SAMUEL<br>UNK | 6403 WASHINGTON BLVD    ARLINGTON | VA | 22205 |
| P80000953 | | GRIFFIN, GENE AUTRY<br>DEM | 115 ABRAM FORD DR    JACKSON | MS | 39213 |
| PCC | C00214908 | CITIZENS FOR GRIFFIN FOR PRESIDENT<br>GENE AUTRY GRIFFIN<br>115 ABRAM FORD DR | TREASURER<br><br>JACKSON | MS | 39213 |
| P40001349 | | GUENTHER, IRVIN JAMES<br>UNK | 3605 CHATEAU LANE    LOUISVILLE | KY | 40219 |
| P80000854 | | GUTIERREZ, DOLORES YOLANDA<br>DEM | 1008 E EL CAMINO #44    SUNNYVALE | CA | 94087 |
| PCC | C00214205 | DOLORES YOLANDA GUTIERREZ (PCC)<br>DOLORES Y GUTIERREZ<br>655 RESEDA DR #7 | TREASURER<br><br>SUNNYVALE | CA | 94087 |
| P80001647 | | HACKETT, DONALD W JR<br>UNK | 444 S HARBOR DRIVE    INDIAN ROCKS BEACH | FL | 34635 |
| P00001040 | | HAIG, ALEXANDER MEIGS JR<br>REP | 1155 15TH STREET NW    WASHINGTON | DC | 20005 |
| PCC | C00214189 | HAIG FOR PRESIDENT<br>DOMINIC J SARACENO<br>1312 VINCENT PLACE | TREASURER<br><br>MCLEAN | VA | 22101 |
| P40000481 | | HAMBURG, AL<br>DEM | RT 2 BOX A15    TORRINGTON | WY | 82240 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| PCC | C00212845 WAR VETERANS AGAINST NUCLEAR WEAPONS (PCC AL HAMBURG)<br>ALBERT HAMBURG            TREASURER<br>RT 2, BOX A15 | | TORRINGTON | WY 82240 |
| P80000664 | HAMBURG, MICHAEL LEE<br>DEM | BOX 37 | HAWK SPRINGS | WY 82217 |
| PCC | C00213116 JOBS FOR STUDENT, JOBS FOR YOUTH (PCC MICHAEL HAMBURG)<br>MICHAEL LEE HAMBURG         TREASURER<br>BOX 37 | | HAWK SPRINGS | WY 82217 |
| P80001522 | HAPKA, THOMAS EDWARD<br>IND | 121 N JEFFERSON STREET | WHITEWATER | WI 53190 |
| PCC | C00217828 HAPKA - PARKER ELECTION COMMITTEE<br>DIANE T DREXLER           TREASURER<br>121 NORTH JEFFERSON STREET | | WHITEWATER | WI 53190 |
| P80001886 | HARRIS, EDDIE RAY REV<br>UNK | ROUTE 6 ELLIS II FL-205 CELL | HUNTSVILLE | TX 77340 |
| PCC | C00219600 REV EDDIE RAY HARRIS (PCC)<br>REV EDDIE RAY HARRIS       TREASURER<br>ROUTE 6 ELLIS II FL-205 CELL | | HUNTSVILLE | TX 77340 |
| P80000631 | HARRIS, ZACHARY<br>UNK | 2939 LARNED | DETROIT | MI 48207 |
| P40000150 | HART, GARY W<br>DEM | 1600 DOWNING STREET | DENVER | CO 80218 |
| PCC | C00214452 FRIENDS OF GARY HART-1988 INC<br>STEPHENS D. ALFERS        TREASURER<br>370 SEVENTEENTH ST SUITE 4700    SUITE 4700 | | DENVER | CO 80201 |
| AUT | C00159251 AMERICANS WITH HART INC<br>KENTON C GRANGER         TREASURER<br>1325 S COLORADO BLVD #504 | | DENVER | CO 80222 |

FEDERAL ELECTION COMMISSION                                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80000938 | HARVEY, JOHN CLAYTON<br>IND | 17 MCMORAN | CROSWELL | MI 48422 |
| P40000234 | HAWKINSON, CARLA KATHRYN SCHRAM<br>DEM | 2206 DORCHESTER N #204 | TROY | MI 48084 |
| PCC | C00164343 DEMOCRATS FOR CARLA<br>NANCY MCKENZIE          TREASURER<br>2655 E MAPLE APT 19 | | BIRMINGHAM | MI 48008 |
| P80000599 | HAYNES, ROBERT BRYANT<br>UNK | ROUTE 3, BOX 359 | HERTFORD | NC 27944 |
| PCC | C00212464 WRITE IN ROBERT HAYNES FOR PRESIDENT 88'<br>ROBERT BRYANT HAYNES          TREASURER<br>PO BOX 48 | | DURANTS NECK | NC 27930 |
| P80000847 | HELLER, MILTON LOUIS<br>REP | 335 OCEAN DRIVE | MIAMI BEACH | FL 33139 |
| PCC | C00214130 DELEGATE COMMITTEE FOR MILTON LOUIS HELLER<br>MILTON LOUIS HELLER          TREASURER<br>335 OCEAN DRIVE | | MIAMI BEACH | FL 33139 |
| P80001001 | HEM, EUGENE A<br>UNK | 43 W GRAND | CHILTON | WI 53014 |
| PCC | C00215178 THIRD PARTY (PCC HEM)<br>EUGENE A HEM          TREASURER<br>43 W GRAND | | CHILTON | WI 53014 |
| P80001456 | HENRY, JOHN ROBERT<br>UNK | PO BOX 1128 B-3 LAS GAVIOTAS | FAJARDO | PR 00648 |
| P80000995 | HESLOP, KATHLEEN REBECCA<br>REP | PO BOX 16465 | HATTIESBURG | MS 39402 |

FEDERAL ELECTION COMMISSION                                                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|--|--|
| PCC | C00215400 HESLOP FOR PRESIDENT COMMITTEE<br>GORDON BRIAN HESLOP          TREASURER<br>PO BOX 65 | | MANKATO | MN 56002 |
| P80001704 | HICKMAN, WDUAN DAVID<br>UNK | 7903 RADCLIFFE | DETROIT | MI 48210 |
| PCC | C00218586 COMMITTEE TO ELECT HICKMAN PRESIDENT<br>EDWARD JOSEPH MACK          TREASURER<br>7903 RADCLIFFE | | DETROIT | MI 48210 |
| P00000091 | HILL, RICHARD RHORER<br>DEM | 1710 S POST OAK LANE | HOUSTON | TX 77056 |
| PCC | C00213165 HILL '88 COMMITTEE<br>ROBBINS L MITCHELL JR          TREASURER<br>5000 MONTROSE #7E | | HOUSTON | TX 77006 |
| P80000672 | HOFF, SAMUEL B DR<br>DEM | 78 GRISWALD ST | DELAWARE | OH 43015 |
| PCC | C00213306 HOFF FOR PRESIDENT COMMITTEE<br>PHYLLIS OLIVETO-HOFF          TREASURER<br>1006 WOODMONT AVE | | WILLIAMSPORT | PA 17701 |
| P80001134 | HOLCOMB, MARGOT SIERRA<br>IND | 316 E BRIDGER AVE SUITE 106 | LAS VEGAS | NV 89101 |
| P40001356 | HOLMES, LARRY<br>UNK | 305 W 19TH ST | NEW YORK | NY 10011 |
| PCC | C00221978 WORKERS WORLD PARTY PRESIDENTIAL CAMPAIGN COMM (PCC HOLMES)<br>SAUL KANOWITZ          TREASURER<br>46 W 21 ST | | NEW YORK | NY 10010 |
| P80000578 | HOLMS, SEBASTIAN THOMAS JR<br>IND | 2939 LARNED | DETROIT | MI 48207 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|--|--|
| PCC | C00212282 SEBASTIAN THOMAS HOLMS JR (PCC) SEBASTIAN THOMAS HOLMS JR    TREASURER 2939 LARNED | | DETROIT | MI 48207 |
| P00001610 | HORNBERGER, DAVID LESTER IND | 554 SOUTH BARRANCA AVENUE APT #17 | COVINA | CA 91723 |
| PCC | C00221523 DAVID LESTER HORNBERGER FOR PRESIDENT COMMITTEE DAVID LESTER HORNBERGER    TREASURER WORLD TRADE CENTER | 350 SOUTH FIGUEROA ST #117-762 | LOS ANGELES | CA 90071 |
| P80002371 | HORRIGAN, BILL REP | 660 MAIN ST SO | WOODBURY | CT 06798 |
| PCC | C00225086 BILL HORRIGAN FOR PRESIDENT COMMITTEE INC RICHARD HORRIGAN    TREASURER 660 MAIN STREET SO | | WOODBURY | CT 06798 |
| P80000391 | HORTON, MAURICE REP | 807 NORTH 24TH STREET | EAST ST LOUIS | IL 62205 |
| PCC | C00208108 COMM TO ELECT MAURICE HORTON PRESIDENT WINSTON SPRINGER    TREASURER 2211 STATE STREET | | EAST SAINT LOUIS | IL 62205 |
| P00002808 | HUDDLESTON, ROGER LEE REP | 108 WOODBINE | HOT SPRINGS | AR 71901 |
| P80002041 | HULST, DOROTHY JEAN (VANDER STEL) REP | 700 FAIRVIEW N E #1 | GRAND RAPIDS | MI 49503 |
| PCC | C00221317 DOROTHY JEAN HULST FOR PRESIDENT DAWN RENEE GROOTERS    TREASURER 711 LIVINGSTON NE #2 | | GRAND RAPIDS | MI 49503 |
| P00002733 | HUMPHREYS, JAMES MCADORY REP | GENERAL DELIVERY | RENO | NV 89501 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P40001042 | HURLEY, WILLIAM H<br>IND | 1026 15TH PLACE SW | BIRMINGHAM | AL 35211 |
| P80000375 | IACOCCA, LEE | | DETROIT | MI |
| P40001018 | JACKSON, JESSE LOUIS<br>DEM | 6845 S CONSTANCE STREET | CHICAGO | IL 60649 |
| PCC | C00217893 JESSE JACKSON FOR PRESIDENT '88 COMMITTEE<br>HOWARD R RENZI             TREASURER<br>20 EAST JACKSON BLVF #600 | | CHICAGO | IL 60604 |
| AUT | C00172239 JESSE JACKSON FOR PRESIDENT<br>EMMA CHAPPELL            TREASURER<br>C/O 1204 PAPERMILL ROAD | | WYNDMOOR | PA 19118 |
| AUT | C00217265 JESSE JACKSON FOR PRESIDENT 88 COMMITTEE-CALIFORNIA<br>JULIUS GLAZER            TREASURER<br>698 S BERENDO ST #102 | | LOS ANGELES | CA 90005 |
| AUT | C00226324 JESSIE JACKSON FOR PRESIDENT 1988<br>DELORIS SCAIFE HIGGINS      TREASURER<br>520 E ALISAL ST | | SALINAS | CA 93905 |
| AUT | C00221739 NEW YORKERS FOR JESSE JACKSON '88<br>J WESLEY PARKER          TREASURER<br>310 WEST 43RD STREET | | NEW YORK | NY 10036 |
| AUT | C00225953 OREGONIANS FOR JESSE JACKSON<br>LEE LANCASTER            TREASURER<br>408 SW SECOND RM 329 | | PORTLAND | OR 97204 |
| P80001761 | JACKSON, RICHARD ALBERT<br>REP | 1852 BILTMORE ST | WASHINGTON | DC 20009 |
| PCC | C00218966 COMMITTEE FOR THE ELECTION OF RICHARD A JACKSON<br>RICHARD A JACKSON        TREASURER<br>1201 COLUMBIA RD NW | | WASHINGTON | DC 20009 |

FEDERAL ELECTION COMMISSION                                      DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P80001753 | JOHNSON, ARTHUR<br>IND | 42 CLINTON STREET | NEW YORK CITY | NY 10002 |
| PCC | C00218784 ARTHUR JOHNSON/INDEPENDENT CANDIDATE FOR PRESIDENT<br>ARTHUR JOHNSON          TREASURER<br>P O BOX 1120 | | BRISTOL | PA 19007 |
| P80001332 | JOHNSON, JESSIE ALVIN<br>REP | P O BOX 324 | CALION | AR 71724 |
| PCC | C00219287 JESSE A JOHNSON FOR PRESIDENT<br>JESSE A JOHNSON          TREASURER<br>P O BOX 324 | | CALION | AR 71724 |
| P80001621 | JOHNSON, ROBERT L (UNCLE TORVALD)<br>IND | 1905 S ELMWOOD AVE | SIOUX FALLS | SD 57105 |
| PCC | C00218719 UNCLE TORVALD FOR PRESIDENT COMMITTEE (PCC ROBERT JOHNSON)<br>E C STANGLAND          TREASURER<br>BOX 1554 | | SIOUX FALLS | SD 57101 |
| P80000532 | JONES, ALFONZO<br>DEM | 3032-3034 E GEN MOTORS BLVD #21 | DETROIT | MI 48202 |
| PCC | C00211771 ALFONZO JONES FOR VICE PRESIDENT OF US<br>ALFONZO JONES          TREASURER<br>3032-3034 E GEN MOTORS BLVD #21 | | DETROIT | MI 48202 |
| P80002553 | JONES, PETER MARTIN<br>IND | 500 N GRAPE APT 123 | ESCONDIDO | CA 92025 |
| PCC | C00231324 PEOPLE FOR THE ELECTION OF PETER MARTIN JONES<br>CHRIS JONES          TREASURER<br>500 N GRAPE APT 123 | | ESCONDIDO | CA 92025 |
| P40000952 | KAY, RICHARD B<br>DEM | 1080 E INDIANTOWN RD STE 202 | JUPITER | FL 33477 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | | ADDRESS | | |
|-----|--|------------|--|---------|--|--|
| PCC | C00217810 | KAY FOR PRESIDENT COMMITTEE<br>RICHARD B KAY<br>1080 E INDIANTOWN RD STE 202 | TREASURER | | JUPITER | FL 33477 |
| P80002314 | | KEAN, TOM | | | TRENTON | NJ |
| P80000060 | | KEMP, JACK<br>REP | | 2252 RAYBURN HOUSE OFFICE BUILDING | WASHINGTON | DC 20515 |
| PCC | C00214221 | JACK KEMP FOR PRESIDENT<br>SCOTT B MACKENZIE<br>5201 LEESBURG PIKE SUITE 1207 | TREASURER | | FALLS CHURCH | VA 22041 |
| P80002231 | | KEMPLIN, CYNTHIA WINGARD<br>IND | | 9550 GUILFORD RD | COLUMBIA | MD 21046 |
| PCC | C00222596 | COMMITTEE FOR THE ELECTION OF C W KEMPLIN<br>SHELISSA A KEMPLIN<br>9550 GUILFORD RD | TREASURER | | COLUMBIA | MD 21046 |
| P80002546 | | KENDZIERSKI, JAMES JOHN<br>IND | | 227 ROCKLEDGE DR #13 | ROCKLEDGE | FL 32955 |
| P80002066 | | KENOYER, WILLA<br>SUS | | 1120 E JOHNSON RD | SHELBY | MI 49455 |
| PCC | C00221127 | KENOYER-EHRENREICH CAMPAIGN<br>MARGARET FEIGIN<br>2603 S HAUSER BLVD | TREASURER | | LOS ANGELES | CA 90016 |
| P80000235 | | KERRY, JOHN F | | | HOLLYWOOD | CA 90028 |
| P60000957 | | KILLEEN, CAROLINE P<br>DEM | | 456 AMADO ST | SANTA FE | NM 87501 |

FEDERAL ELECTION COMMISSION                                                DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P80001530 | KING, WILLIAM E<br>DEM | 418 BRISTLECONE LANE | NAPLES | FL 33962 |
| PCC | C00217836 WILLIAM KING FOR PRESIDENT<br>DANIEL KING          TREASURER<br>191-4 PENNY LANE | | NAPLES | FL 33962 |
| P80002389 | KIRKPATRICK, JEANE | | WASHINGTON | DC |
| P80001399 | KLEIN, WILLIAM DONALD<br>CST | P O BOX 51 | SCANDINAVIA | WI 54977 |
| PCC | C00217398 CONSTITUTIONAL CANDIDATE FOR PRESIDENCY OF USA (PCC KLEIN)<br>WILLIAM DONALD KLEIN          TREASURER<br>P O BOX 51 320 MAIN STREET RT 49 | | SCANDINAVIA | WI 54977 |
| P80001662 | KLEMENS, BEN<br>UNK | 801 BREEN DRIVE | CHAMPAIGN | IL 61820 |
| PCC | C00218388 COMMITTEE OF BEN KLEMENS<br>BEN KLEMENS          TREASURER<br>11506 C-1 LOCKWOOD | | SILVER SPRING | MD 20904 |
| P80002074 | KNOWLES, JAMES LLEWELLYN JR<br>IND | POST OFFICE BOX 888 | SANDSTONE | MN 55072 |
| PCC | C00221119 JAMES L KNOWLES JR FOR PRESIDENT COMMITTEE<br>JAMES L KNOWLES JR          TREASURER<br>POST OFFICE BOX 888 | | SANDSTONE | MN 55072 |
| P40001190 | KOCZAK, STEPHEN A<br>DEM | 2932 MACOMB STREET NW | WASHINGTON | DC 20008 |
| PCC | C00182147 KOCZAK FOR PRESIDENT COMMITTEE<br>CHRISTINA M FARHADI          TREASURER<br>2932 MACOMB STREET NW | | WASHINGTON | DC 20008 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80001365 | KORNFELD, TODD HARRIS<br>DEM | 2940 OCEAN PARKWAY | BROOKLYN | NY 11235 |
| PCC | C00217224 AND COMPANY FOR TODD KORNFELD IN 1988<br>TODD HARRIS KORNFELD        TREASURER<br>STUDENT MAIL ROOM ANTIOCH COLLEGE | | YELLOW SPRINGS | OH 45387 |
| P80001357 | KRATSAS, NICK C<br>UNK | 1408 E FLORIDA AVE | YOUNGSTOWN | OH 44502 |
| PCC | C00217190 FRIENDS OF NICK KRATSAS FOR PRESIDENT CAMPAIGN COMMITTEE<br>CONSTANTINE N KRATSAS        TREASURER<br>1408 E FLORIDA AVE | | YOUNGSTOWN | OH 44502 |
| P80000029 | KUEHL, RAYMOND C JR<br>DEM | PO BOX 20171 | LONG BEACH | CA 90801 |
| AUT | C00192419 PRESIDENTIAL ADVISORY COMMITTEE<br>ART CONRAD        TREASURER<br>PO BOX 20171 | | LONG BEACH | CA 90801 |
| P80000482 | LADNER, ROBERT DERWOOD "BUCK"<br>DEM | 158 CENTRAL AVE | LONG BEACH | MS 39560 |
| PCC | C00211789 LADNER FOR PRESIDENT '88 C/C<br>ROBERT DERWOOD "BUCK" LADNER        TREASURER<br>158 CENTRAL AVE | | LONG BEACH | MS 39560 |
| P80000284 | LAMAGNO, CONCETTA MARIE<br>UNK | 102 NORTH BLOOMINGTON STREET | STREATOR | IL 61364 |
| PCC | C00203323 NEW ISRAEL WITH CONCETTA MARIE (PCC LAMAGNO)<br>JAMES LEE LOUDON        TREASURER<br>P O BOX 38 | | BLACKSTONE | IL 61313 |
| P40001471 | LAMB, BOB<br>IND | RT 1 BOX 81 | CARBON | TX 76435 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | | ADDRESS | | |
|---|---|---|---|---|---|
| PCC | C00211466 LAMB CAMPAIGN COMMITTEE | | | | |
| | BOBBIE JOE LAMB | TREASURER | | | |
| | RT 1 BOX 81 | | | CARBON | TX 76435 |
| P80000540 | LANDAR, JOSEPH | | | | |
| | IND | | 49 MURDOCK COURT APT 1D | NEW YORK CITY | NY 11223 |
| PCC | C00212167 COMMITTEE FOR THE ELECTION OF JOSEPH LANDAR AS PRESIDENT OF THE U S A | | | | |
| | SYLVIA LANDAR | TREASURER | | | |
| | 49 MURDOCK COURT APT 1D | | | BROOKLYN | NY 11223 |
| P80001472 | LANDY, BRUCE ALLEN | | | | |
| | DEM | | 2601 VIRGINIA AVE NW | WASHINGTON | DC 20036 |
| P80001654 | LANG, LAWRENCE JOSEPH | | | | |
| | UNK | | 58 HILLTOP TERRACE | RED BANK | NJ 07701 |
| PCC | C00218347 COMMITTEE TO ELECT LAWRENCE J LANG | | | | |
| | LAWRENCE J LANG | TREASURER | | | |
| | 58 HILLTOP TERRACE | | | RED BANK | NJ 07701 |
| P40001364 | LARIVA, GLORIA (V-P) | | | | |
| | UNK | | 3207 MISSION #9 | SAN FRANCISCO | CA 94110 |
| PCC | C00221978 WORKERS WORLD PARTY PRESIDENTIAL CAMPAIGN COMM (PCC HOLMES) | | | | |
| | SAUL KANOWITZ | TREASURER | | | |
| | 46 W 21 ST | | | NEW YORK | NY 10010 |
| P60000452 | LAROUCHE, LYNDON H JR | | | | |
| | DEM | | RTE 3 BOX 91 | LEESBURG | VA 22075 |
| PCC | C00231902 DEMOCRATS FOR NATIONAL ECONOMIC RECOVERY - LAROUCHE IN 88 | | | | |
| | RICHARD E WELSH | TREASURER | | | |
| | P O BOX 926 | | | LEESBURG | VA 22075 |
| AUT | C00107391 CITIZENS FOR LAROUCHE | | | | |
| | PATRICIA DOLBEARE | TREASURER | | | |
| | 65 HILLSIDE AVE | | | SALISBURY | NY 10040 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|-----|--|------------|---------|--|--|
| AUT | C00031781 | COMMITTEE TO ELECT LYNDON LAROUCHE (1976 COMITTEE) | | | |
| | | RICHARD E. WELSH | TREASURER | | |
| | | 2458 27TH ST, #3A GPO | . | LONG ISLAND CITY | NY 11102 |
| AUT | C00188888 | INDEPENDENT DEMOCRATS FOR LAROUCHE | | | |
| | | GERALD ROSE | TREASURER | | |
| | | P O BOX 17707 | | WASHINGTON | DC 20041 |
| AUT | C00171538 | LAROUCHE CAMPAIGN | | | |
| | | EDWARD SPANNAUS | TREASURER | | |
| | | P O BOX 17720 | | WASHINGTON | DC 20041 |
| AUT | C00198671 | LAROUCHE DEMOCRATIC CAMPAIGN | | | |
| | | EDWARD SPANNAUS | TREASURER | | |
| | | P O BOX 210 DOWNTOWN STATION | | LEESBURG | VA 22075 |
| AUT | C00187435 | TEXAS DEMOCRATS TO DRAFT LAROUCHE | | | |
| | | LINDA BRAUNE | TREASURER | | |
| | | 5401 RAMPART #300 | | HOUSTON | TX 77081 |

-------------------------------------------------------------------------------------------------------------

| P80000946 | | LAXALT, PAUL | | | |
|-----------|--|--------------|--|--|--|
| | | | | CARSON CITY | NV |
| PCC | C00214783 | LAXALT FOR PRESIDENT COMMITTEE | | | |
| | | OLIVER C KINNEY | TREASURER | | |
| | | 1455 PENNSYLVANIA AVE N W STE 985 | | WASHINGTON | DC 20004 |

-------------------------------------------------------------------------------------------------------------

| P80000094 | | LEACH, STEPHEN E | | | |
|-----------|--|------------------|--|--|--|
| | | UNK | 639 COLONIAL AV | YORK | PA 17403 |
| PCC | C00193615 | COMMITTEE FOR THE ELECTION OF STEVE LEACH | | | |
| | | STEPHEN E LEACH | TREASURER | | |
| | | 639 COLONIAL AVE | | YORK | PA 17403 |

-------------------------------------------------------------------------------------------------------------

| P20000055 | | LEE, KIP | | | |
|-----------|--|----------|--|--|--|
| | | LIB | 1797 KENYON DRIVE | REDDING | CA 96001 |
| PCC | C00140459 | FOR PRESIDENT KIP LEE | | | |
| | | KIP LEE | TREASURER | | |
| | | 1797 KENYON DRIVE | | REDDING | CA 96001 |

FEDERAL ELECTION COMMISSION                                        DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80002108 | LEE, WILLIAM FRANCIS III | | | |
| | UNK | GENERAL DELIVERY | GREENSBORO | VT 05841 |
| PCC | C00221333 COMMITTEE TO ELECT BILL LEE | | | |
| | GREGG M DUIN | TREASURER | | |
| | P O BOX 5381 | | BURLINGTON | VT 05402 |
| P80001316 | LEGRAND, LAURIE | | | |
| | UNK | 123 WEST GWINNETT STREET | SAVANNAH | GA 31401 |
| PCC | C00217257 MATURE MINORITY (PCC LEGRAND) | | | |
| | LAURIE LEGRAND | TREASURER | | |
| | 123 W GWINNETT STREET | | SAVANNAH | GA 31401 |
| P80001423 | LEMEN, JOHN L | | | |
| | DEM | BOX 414 | CLARK FORK | ID 83811 |
| P00002568 | LEVINSON, MICHAEL STEPHEN | | | |
| | REP | 978 AMHERST ST APT 6 | BUFFALO | NY 14216 |
| PCC | C00123596 COMMITTEE TO ELECT MICHAEL STEPHEN LEVINSON PRESIDENT OF THE USA 1980 | | | |
| | MICHAEL SCHWARTZ | TREASURER | | |
| | 978 AMHERST ST/APT #6 | | BUFFALO | NY 14216 |
| P80000680 | LINOVITZ, MAX | | | |
| | UNK | 1400 W 9 MILE ROAD APT 16 | FERNDALE | MI 48220 |
| P80001696 | LIRA, WILLIAM JOSEPH | | | |
| | UNK | POST OFFICE BOX 310 | GOLDENDALE | WA 98620 |
| PCC | C00218545 WILL LIRA COMMITTEE FOR THE BENEFIT OF ANIMALISM IN AMERICA | | | |
| | WILLIAM HENRY POWERS | TREASURER | | |
| | POST OFFICE BOX 310 | | GOLDENDALE | WA 98620 |
| P80001852 | LITE, NANCY DAVIS REAGAN | | | |
| | DEM | 510 DOROTHEA DR | RALEIGH | NC 27601 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | | ADDRESS | | |
|-----|-----------|--|---------|--|--|
| PCC | C00219469 NANCY DAVIS REAGAN LITE FOR PRESIDENT CAMPAIGN | | | | |
| | DARRIN EDWARD JAMES | TREASURER | | | |
| | 510 DOROTHEA DR | | | RALEIGH | NC  27601 |
| P80000987 | LITE, SNOW | | | | |
| | DEM | | 510 DORTHEA DR | RALEIGH | NC  27601 |
| PCC | C00215103 ELECT SNOW LITE FOR PRESIDENT | | | | |
| | EDWARD JAMES | TREASURER | | | |
| | 510 DOROTHEA DR | | | RALEIGH | NC  27601 |
| P80001167 | LITE, VANNA | | | | |
| | DEM | | 510 DORTHEA DR | RALEIGH | NC  27601 |
| PCC | C00216085 ELECT VANNA LITE FOR PRESIDENT | | | | |
| | EDWARD JAMES | TREASURER | | | |
| | 510 DORTHEA DR | | | RALEIGH | NC  27601 |
| P80001746 | LOCK, STANLEY ONEASE (JR) | | | | |
| | DEM | | 2967 ROOSEVELT, FLAT 2 | HAMTRAMCK | MI  48212 |
| PCC | C00218792 DEMOCRAT CLUB-DIV 1 NATIONAL CAMPAIGN HEADQUARTERS (PCC LOCK) | | | | |
| | MARILYN MARIE MOORE | TREASURER | | | |
| | BOX 12249 | | | HAMTRAMCK | MI  48212 |
| P40001687 | LOCKE, BOBBY | | | | |
| | DEM | | 611 E RIVERSIDE DR | AUSTIN | TX  78704 |
| P80000979 | LOCKWOOD, HENRY | | | | |
| | UNK | | BOX 215 | AMBERG | WI  54102 |
| P80000557 | MACKAY, DONALD FRANCIS JR | | | | |
| | REP | | PO BOX 10553 | STATE COLLEGE | PA  16801 |
| P80002124 | MAINS, RONALD RAY | | | | |
| | UNK | | RR 2 | MT CARMEL | IL  62863 |

FEDERAL ELECTION COMMISSION                                           DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80002603 | MALONE, EUGENE WAYNE (BILLY MARTIN) SR | | | |
| | DEM | 1470 MATHEWS WAY | SACRAMENTO | CA 95822 |
| PCC | C00232199 BILLY BALL MALONE SR | | | |
| | EUGENE WAYNE (BILLY MARTIN) MALONE SRTREASURER | | | |
| | 1470 MATHEWS WAY | | SACRAMENTO | CA 95823 |
| P80001944 | MARCUS, EDDIE BERNARD | | | |
| | IND | 656 ASHLAND #10 | ST PAUL | MN 55104 |
| PCC | C00220061 EDDIE B MARCUS CAMPAIGN COMMITTEE FOR PRESIDENT | | | |
| | VERA MARCUS | TREASURER | | |
| | 656 ASHLAND #10 | | ST PAUL | MN 55104 |
| P40001448 | MARCUS, GILBERT LEON | | | |
| | UNK | G P O BOX 921 | NEW YORK | NY 10116 |
| P80001787 | MARQUEZ, HECTOR | | | |
| | IND | 421 SO BAILEY ST | PALMER | AK 99645 |
| PCC | C00218958 HECTO'S DOIN'S FOR PRESIDENT (PCC MARQUEZ) | | | |
| | PAUL JACOB MARQUEZ | TREASURER | | |
| | 421 SOUTH BAILEY ST | PO BOX 3230 | PALMER | AK 99645 |
| P80001548 | MARRA, WILLIAM A PROFESSOR | | | |
| | DEM | 12 INDIAN TRAIL | WEST MILFORD | NJ 07480 |
| PCC | C00217844 MARRA FOR PRESIDENT COMMITTEE | | | |
| | WILLIAM REGIS MARRA | TREASURER | | |
| | 12 INDIAN TRAIL | | WEST MILFORD | NJ 07480 |
| P80002439 | MARROU, ANDRE V (V-P) | | | |
| | LIB | 5143 BLANTON DRIVE | LAS VEGAS | NV 89122 |
| PCC | C00226704 ANDRE MARROU FOR VICE PRESIDENT | | | |
| | EILEEN C MARROU | TREASURER | | |
| | 5143 BLANTON DRIVE | | LAS VEGAS | NV 89122 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P40001737 | MARTIN, JOHN GOVERNOR | | | |
| | UNK | 354 ANACOSTIA RD SE | WASHINGTON | DC 20017 |
| PCC | C00185314 COMMITTEE TO ELECT JOHN G MARTIN | | | |
| | DELILAH GUEORY          TREASURER | | | |
| | PO BOX 29101 | | WASHINGTON | DC 20017 |
| P80000763 | MARTIN-TRIGONA, ANTHONY R | | | |
| | DEM | PO BOX 1988 | MIDDLETOWN | CT 06457 |
| PCC | C00213777 NEW HAMPSHIRE DEMOCRATIC CAMPAIGN COMMITTEE/ANTHONY MARTIN-TRIGONA CANDIDATE | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | PO BOX 1988 | | MIDDLETOWN | CT 06457 |
| AUT | C00220400 ALABAMA PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220343 CONNECTICUT PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220392 FLORIDA DEMOCRATS FOR MARTIN-TRIGONA | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220335 GEORGIA PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220384 INDIANA DEMOCRATS FOR MARTIN-TRIGONA | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00215566 IOWA DEMOCRATIC CAMPAIGN COMMITTEE/ANTHONY MARTIN-TRIGONA CANDIDATE | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | PO BOX 1988 | | MIDDLETOWN | CT 06457 |
| AUT | C00220301 KENTUCKY PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA | | | |
| | ANTHONY R MARTIN-TRIGONA          TREASURER | | | |
| | P O BOX 1988 | | MIDDLETOWN | CT 06458 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| AUT | C00220368 MARYLAND PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220319 MISSISSIPPI PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00216978 NATIONAL BIPARTISAN HELLENIC CMTE TO ELECT ANTHONY R MARTIN-TRIGONA 1ST GRK-AMER U S PRES<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06457 |
| AUT | C00220418 NORTH CAROLINA PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220350 RHODE ISLAND PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220376 TENNESSEE PRO-LIFE DEMOCRATS FOR MARTIN-TRIGONA<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| AUT | C00220327 VIRGINIA PRO LIFE DEMOCRATS FOR MARTIN-TRIGONA<br>ANTHONY R MARTIN-TRIGONA               TREASURER<br>P O BOX 1988 | | MIDDLETOWN | CT 06458 |
| P40000853 | MASTERS, ISABELL DR<br>REP | POB 2155 | TOPEKA | KS 66601 |
| PCC | C00215756 COMM TO ELECT DR ISABELL MASTERS FOR PRESIDENT<br>ISABELL MASTERS               TREASURER<br>P O B 1784 | | OKLAHOMA CITY | OK 73101 |
| P40000671 | MATALIK, EMIL<br>IND | 6355 BROADWAY | BRONX | NY 10471 |
| PCC | C00224527 #1 PARTY (PCC MATALIK)<br>EMIL MATALIK               TREASURER<br>6355 BROADWAY | | BRONX | NY 10471 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P80000649 | MAUER, GEORGE JOSEPH | | | |
| | DEM | 351 BRASSIE DRIVE | LONGWOOD | FL 32750 |
| PCC | C00212837 COMMITTEE TO ELECT "DOC" MAUER FOR PRESIDENT | | | |
| | DR GEORGE MAUER | TREASURER | | |
| | P O BOX 7301 COLLEGE PARK STATION | | ORLANDO | FL 32854 |
| P80000359 | MCARTHUR, TREVOR ALAN | | | |
| | UNK | 8031 BROADVIEW | LINCOLN | NE 68505 |
| P00002386 | MCCABE, JOHN HENRY | | | |
| | DEM | 11000 CRESCENT MOON APT 203 | HOUSTON | TX 77064 |
| PCC | C00221754 MCCABE FOR PRESIDENT | | | |
| | EDWARD A MCCABE | TREASURER | | |
| | 11303F JONES ROAD WEST | | HOUSTON | TX 77065 |
| P80000177 | MCCANDLESS SR, JAMES CARVER | | | |
| | UNK | PO BOX 1316 | PROJECT CITY | CA 96079 |
| PCC | C00195750 JAMES CARVER MCCANDLESS FOR PRESIDENT OF THE UNITED STATES OF AMERICA | | | |
| | JAMES CARVER MCCANDLESS | TREASURER | | |
| | PO BOX 477 | | SUMMIT CITY | CA 96089 |
| P80002520 | MCCARTHY, GENE | | | |
| | UNK | 191 OTIS AVENUE | ST PAUL | MN 55104 |
| PCC | C00229443 MCCARTHY FOR PRESIDENT COMMITTEE | | | |
| | ARTHUR P LIEBERSOHN | TREASURER | | |
| | 6048 OGONTZ AVENUE | | PHILADELPHIA | PA 19141 |
| P40001216 | MCCARTHY, JOHN MARTIN | | | |
| | DEM | 5476 SOUTH ARCHER | CHICAGO | IL 60638 |
| P80001183 | MCDEVITT, MARK ALAN | | | |
| | REP | 3505 KINGSTON ROAD | YORK | PA 17402 |

FEDERAL ELECTION COMMISSION                                                                DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|-----|--|------------|---------|--|--|
| PCC | | C00216309 MARK MCDEVITT'S FIRST LADY TALENT SEARCH '88<br>MARK ALAN MCDEVITT<br>3505 KINGSTON ROAD | TREASURER | YORK | PA 17402 |
| P80001191 | | MCDONALD, ANGUS WHEELER<br>DEM | PLEASANT VIEW FARM | CHARLESTOWN | WV 25414 |
| PCC | | C00216325 ANGUS WHEELER MCDONALD (PCC)<br>SALLY LOU TOMLIN<br>PLEASANTVIEW FARM | TREASURER | CHARLESTOWN | WV 25414 |
| P00001321 | | MCDOWELL, EDDIE<br>REP | PO BOX 1902 | WAYCROSS | GA 31501 |
| P80001639 | | MCGEE, BOBBY O<br>UNK | RT #1 BOX 1356 CAMELOT DR | STARR | SC 29684 |
| P80000466 | | MCKIM, THOMAS CAPITOLA<br>UNK | POST OFFICE BOX 404 | O'BRIEN | OR 97534 |
| P80000714 | | MEANS, RUSSELL<br>LIB | 444 CRAZY HORSE DRIVE | PORCUPINE | SD 57772 |
| PCC | | C00213553 RUSSELL MEANS FOR PRESIDENT<br>HONEY LANHAM<br>1412 WEST 9TH STREET | TREASURER | AUSTIN | TX 78703 |
| P80001258 | | MELFI, ROBERT VETO<br>IND | 5433 NE 2 TERR | FT LAUDERDALE | FL 33334 |
| PCC | | C00216515 COMMITTEE TO ELECT ROBERT MELFI<br>MARY S MELFI<br>2436 NE 22 ST | TREASURER | POMPANO BCH | FL 33062 |
| P80002538 | | MERCER, GARY RAYMOND<br>IND | 425 SECOND STREET NW | WASHINGTON | DC 20001 |

FEDERAL ELECTION COMMISSION                                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80001449 | MESSENGER, JAMES ROBERT | | | |
| | DEM | POST OFFICE BOX 217 | PISCATAWAY | NJ 08855 |
| PCC | C00217521 JAMES R MESSENGER FOR PRESIDENT COMMITTEE | | | |
| | JAMES R MESSENGER | TREASURER | | |
| | POST OFFICE BOX 217 | | PISCATAWAY | NJ 08855 |
| P80001043 | MILTON, JERRY ROGER | | | |
| | IND | 401 SE 3RD AVE | ALACHUA | FL 32615 |
| PCC | C00215392 JERRY ROGER MILTON (PCC) | | | |
| | JERRY ROGER MILTON | TREASURER | | |
| | PO BOX 339 | 401 SE 3RD AVE | ALACHUA | FL 32615 |
| P80002322 | MITCHELL, WILLIAM (BILL) EUGENE | | | |
| | UNK | 1030 STRATFORD AVE | SOUTH PASADENA | CA 91030 |
| PCC | C00224337 COMMITTEE TO ELECT WILLIAM E (BILL) MITCHELL PRESIDENT OF THE UNITED STATES | | | |
| | WILLIAM E (BILL) MITCHELL | TREASURER | | |
| | 1030 STRATFORD AVE | | SOUTH PASADENA | CA 91030 |
| P80001670 | MONTGOMERY, "MYRTLE" CHARLOTTE | | | |
| | UNK | 405 ROUNDTREE COURT | SACRAMENTO | CA 95831 |
| P00001982 | MOONEY, BEATRICE | | | |
| | REP | 1278 QUINLAN AVENUE | LAKE ST CROIX BCH | MN 55043 |
| PCC | C00220624 BEA MOONEY FOR PRESIDENT PRINCIPAL CAMPAIGN COMMITTEE | | | |
| | JEAN PETERS | TREASURER | | |
| | 1278 QUINLAN AVENUE | | LAKE ST CROIX BCH | MN 55043 |
| P80001928 | MOORE, MICHAEL JAMES | | | |
| | AMP | 38 S CHOLLA | GILBERT | AZ 85234 |
| P80001894 | MUCCIGROSSO, PASQUALE PHILIP | | | |
| | REP | 457 SIWONOY PLACE | PELHAM | NY 10803 |

FEDERAL ELECTION COMMISSION                                                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | | |
|-----|------------|---------|---|---|---|
| PCC | C00219733 P MUCCIGROSSO NATIONAL DEMOCRAT CAMPAIGN COMMITTEE | | | | |
| | PASQUALE PHILIP MUCCICROSSO          TREASURER | | | | |
| | 457 SIWONOY PLACE | | PELHAM MANOR | NY | 10803 |
| P80001563 | NEWMAN, JOSEPH WESTLEY | | | | |
| | UNK | RT 1 BOX 52 | LUCEDALE | MS | 39452 |
| PCC | C00217950 JOSEPH NEWMAN PRESIDENTIAL COMMITTEE | | | | |
| | ANNIS M HARRELL                      TREASURER | | | | |
| | RT 1 BOX 52 | | LUCEDALE | MS | 39452 |
| P80001266 | NORTH, OLIVER | | | | |
| | REP | | GREAT FALLS | VA | |
| P00000588 | O'CUMMINGS, GRADY III | | | | |
| | DEM | 198 MCDOUGAL ST APT 3R | BROOKLYN | NY | 11233 |
| AUT | C00164335 COMMITTEE ELECT GRADY O'CUMMINGS | | | | |
| | PHILLIP T ROSS                       TREASURER | | | | |
| | 198 MCDOUGAL ST APT 3R | | BROOKLYN | NY | 11233 |
| P80001076 | OERTEL, JOHN JOSEPH | | | | |
| | DEM | 1351 CHESTNUT STREET | REDDING | CA | 96001 |
| PCC | C00215897 JOHN OERTEL LETS HAVE A PIZZA JAM PRESIDENTIAL COMMITTEE | | | | |
| | JOHN OERTEL                          TREASURER | | | | |
| | 1351 CHESTNUT | | REDDING | CA | 96001 |
| P80000144 | OLDENBURG, MARK A | | | | |
| | REP | R. R. #1 | RUTLAND | IL | 61358 |
| P80001407 | ORR, LEONARD DIETRICH | | | | |
| | DEM | 1 CAMPBELL HOT SPRINGS RD | SIERRAVILLE | CA | 96126 |
| PCC | C00217406 LEONARD D ORR 88 | | | | |
| | LEONARD ORR                          TREASURER | | | | |
| | 1 CAMPBELL HOT SPRINGS RD | | SIERRAVILLE | CA | 96126 |

FEDERAL ELECTION COMMISSION

DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80000086 | OTT, CHARLES J<br>UNK | 35-28 80TH STREET | JACKSON HEIGHTS | NY 11372 |
| PCC | C00193326 CHUCK OTT'S BELIEVE IT OR NOT, SERIOUS PRESIDENTIAL COMMITTEE<br>CHARLES J OTT                       TREASURER<br>30-10 83RD ST E ELMHURST | | NY | NY 11370 |
| P80002009 | OWENS, CHARLES ORVAL (VP)<br>UNK | P O BOX 2 | LANSING | KS 66043 |
| PCC | C00220509 TO ELECT ARNEY-OWENS PRESIDENTIAL AND VICE-PRESIDENTIAL<br>JOUETT EDGAR ARNEY                 TREASURER<br>1438 FAIRVIEW | | WICHITA | KS 67203 |
| P80001605 | PACKWOOD, AUBURN H | | OLDFIELD | MO |
| PCC | C00218156 CONSERTIVES FOR PACKWOOD FOR PRESIDENT<br>AUBURN L PACKWOOD               TREASURER<br>BOX 90 | | OLDFIELD | MO 65720 |
| P80002025 | PAGE, IGNATIUS JR<br>UNK | 5747 GOODFELLOW BLVD | ST LOUIS | MO 63136 |
| P80002132 | PALMER, SAMUEL<br>IND | 2924 BAILEY AVE | TAX | MS 39213 |
| PCC | C00221572 SERVANT OF SERVANTS-7*-S0S-7-STAR (PCC PALMER)<br>SAMUEL PALMER             TREASURER<br>2924 BAILEY AVE | | TAX | MS 39213 |
| P80002116 | PARIS, DANIEL G<br>DEM | 12610 CENTRAL AVE #184 | CHINO | CA 91710 |
| P80001514 | PARKER, AARON M (V-P)<br>IND | 218 N FRANKLIN ST | WHITEWATER | WI 53190 |

FEDERAL ELECTION COMMISSION                                        DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|-----|---|-----------|---------|---|---|
| PCC | C00217828 | HAPKA - PARKER ELECTION COMMITTEE<br>DIANE T DREXLER                    TREASURER<br>121 NORTH JEFFERSON STREET | | WHITEWATER | WI 53190 |
| P80002405 | | PATTY, HUBERT DAVID<br>REP | 407 GREENBELT DRIVE | MARYVILLE | TN 37803 |
| P80000748 | | PAUL, RONALD E<br>LIB | 101 BLOSSOM | LAKE JACKSON | TX 77566 |
| PCC | C00213686 | RON PAUL FOR PRESIDENT<br>NADIA F HAYES                         TREASURER<br>1120 NASA RD #104 | | HOUSTON | TX 77058 |
| AUT | C00215095 | STUDENTS FOR RON PAUL<br>ERIC RITTBERG                         TREASURER<br>PO BOX 15563 | | GAINESVILLE | FL 32604 |
| P80002488 | | PHEROMONE, JIMMY<br>UNK | 3750 UNIVERSITY BLVD #101 | KENSINGTON | MD 20895 |
| PCC | C00228577 | JIMMY PHEROMONE FOR PREZIDENT COMMITTEE<br>JIMMY PHEROMONE                      TREASURER<br>3750 UNIVERSITY BLVD #101 | | KENSINGTON | MD 20895 |
| P80002561 | | POKINES, JAY KEVIN<br>IND | 48 ABBOTT STREET | HOOSICK FALLS | NY 12090 |
| PCC | C00231365 | JAY POKINES FOR PRESIDENT<br>JAY KEVIN POKINES                    TREASURER<br>48 ABBOTT STREET | | HOOSICK FALLS | NY 12090 |
| P00002667 | | POLAND, HAROLD LAWRENCE<br>UNK | 3210 GROVETON STREET APARTMENT C | ALEXANDRIA | VA 22306 |
| P80001324 | | POLK, ROBERT H<br>IND | 80 GREENWOOD ST | DORCHESTER | MA 02124 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|
| PCC | C00216986 COMMITTEE TO ELECT ROBERT H POLK<br>ESTELLE THOMAS TREASURER<br>80 GREENWOOD ST | | DORCHESTER | MA 02121 |
| P40000788 | PRICE, ERIC LINDSAY<br>DEM | 1002 E 7TH ST | LOS ANGELES | CA 90021 |
| PCC | C00215087 COMMITTEE TO ELECT ERIC LINDSAY PRICE PRESIDENT<br>ERIC LINDSAY PRICE TREASURER<br>20800 WYOMING AVENUE | | DETROIT | MI 48220 |
| P80001142 | PRINCEVAC, SINISA M MD<br>IND | 2475 W GUNNISON STREET | CHICAGO | IL 60625 |
| P80002587 | QUAYLE, DAN (VICE PRES)<br>REP | 524 HART SENATE OFFICE BUILDING | WASHINGTON | DC 20510 |
| PCC | C00231464 QUAYLE FOR VICE PRESIDENT 1988<br>WILLIAM R NEALE TREASURER<br>P O BOX 44170 | | INDIANAPOLIS | IN 46244 |
| P80002090 | RACHNER, MARY JANE<br>REP | 1917 PINEHURST AVE | ST PAUL | MN 55116 |
| PCC | C00221325 RACHNER CAMPAIGN COMMITTEE<br>MARY JANE RACHNER TREASURER<br>1917 PINEHURST AVE | | ST PAUL | MN 55116 |
| P80002694 | RALPH, MYRON<br>IND | PO BOX #121 | WOODGATE | NY 13494 |
| PCC | C00233932 COMMITTEE TO ELECT MYRON RALPH FOR A HIGHLY PRINCIPLED GOVERNMENT<br>MYRON RALPH TREASURER<br>PO BOX #121 | | WOODGATE | NY 13494 |
| P80000771 | REAMS, PRETTY BOB S<br>UNK | 2113 HOWARD ST | FLINT | MI 48503 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P80000706 | RICKETTS, JAMES H SR<br>UNK | PO BOX 2768 | INDIANAPOLIS | IN 46206 |
| PCC | C00213447 ARMY OF THE RECONVENTION COMMITTEE (PCC RICKETTS)<br>JAMES RICKETTS SR          TREASURER<br>PO BOX 2768 | . | INDIANAPOLIS | IN 46206 |
| P80001597 | RILEY, JOHNNIE<br>DEM | 1702 PRISM | HOUSTON | TX 77043 |
| PCC | C00218081 JOHNNIE RILEY FOR PRESIDENT COMMITTEE<br>JOHNNIE MAE RILEY          TREASURER<br>1702 PRISM | | HOUSTON | TX 77043 |
| P80000433 | ROBERTSON, MARION GORDON (PAT)<br>REP | 1000 CENTERVILLE TURNPIKE | VIRGINIA BEACH | VA 23463 |
| PCC | C00218214 AMERICANS FOR ROBERTSON INC<br>FREDERICK H SHAFER          TREASURER<br>2127 SMITH AVE | . | CHESAPEAKE | VA 23320 |
| P80000417 | ROBICHAUX, KENNETH GEORGE<br>UNK | 3505 CHESTNUT ST | NEW ORLEANS | LA 70115 |
| P80000037 | ROCKEFELLER, NELSON A<br>IND | 222 PORTLAND ST SE 2 | WASHINGTON | DC 20032 |
| P40000242 | RODEN, GEORGE B<br>DEM | P O BOX 1572 | WACO | TX 76703 |
| PCC | C00164350 COMMITTEE TO ELECT GEORGE RODEN PRESIDENT<br>MARK SINGER          TREASURER<br>4716 UTAH ST | | WACO | TX 76705 |
| P80001860 | ROGERS, MICHAEL WADE<br>REP | 3115 9TH AVE | ARCADIA | CA 91006 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | | NAME/PARTY | ADDRESS | | |
|---|---|---|---|---|---|
| PCC | C00219584 | ROGERS FOR FREEDOM OF CHOICE<br>SHEREE SUE BLEDSOE          TREASURER<br>P O BOX 2024 | | ARCADIA | CA 91006 |
| P80001241 | | ROMIEH, HASSAN M M<br>UNK | 142 WEST 112TH ST SUITE NO B-45 | NEW YORK | NY 10026 |
| P80000110 | | ROSENBAUM, ARY DOV<br>DEM | 1448 E 96 ST | BROOKLYN | NY 11236 |
| PCC | C00193961 | ARY ROSENBAUM FOR PRESIDENT<br>MICHAEL HOFFMAN          TREASURER<br>1448 E 96 ST | | BKLYN | NY 11236 |
| P80002215 | | ROUSE, DONALD "BIGFOOT" EDWARD<br>REP | P O BOX 7041 | TAHOE CITY | CA 95730 |
| PCC | C00223651 | DON BIGFOOT ROUSE FOR PRES REPUBLICAN COM<br>DONALD E ROUSE          TREASURER<br>GONZALO DE MAR AZUL, SONDOVAL 190 | | ACAPULCO | ZZ 95730 |
| P40001836 | | RUTHERFORD, KRISTOPHER PAUL<br>DEM | 15 LAWN AVENUE | GORHAM | ME 04038 |
| PCC | C00188169 | COMMITTEE DEDICATED TO THE ELECTION OF KRISTOPHER P RUTHERFORD<br>KRISTOPHER PAUL RUTHERFORD          TREASURER<br>15 LAWN AVENUE | | GORHAM | ME 04038 |
| P80002264 | | RUTLEDGE, CHRISTOPHER JOHN | | WASHINGTON | DC |
| PCC | C00223560 | CHRIS RUTLEDGE 1988<br>CHRISTOPHER JOHN RUTLEDGE          TREASURER<br>BOX 2275 HOYA STATION | | WASHINGTON | DC 20057 |
| AUT | C00224998 | FRIENDS OF CHRIS RUTLEDGE 88<br>ROBERT LAWRENCE TOBIN          TREASURER<br>BOX 2275 HOYA STATION | | WASHINGTON | DC 20057 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P40000416 | SAGAN, CYRIL E<br>DEM | R D 2 | VOLANT | PA 16156 |
| PCC  C00219824 | SAGAN FOR PRESIDENT<br>CYRIL E SAGAN<br>R D 2 | TREASURER | VOLANT | PA 16156 |
| P80001019 | SANTIAGO, GEORGE<br>DEM | 69-10 164TH STREET | FLUSHING | NY 11365 |
| P80000326 | SAUNDERS, ROBERT LEE<br>IND | 3108 CHURCH ST | LANHAM | MD 20706 |
| PCC  C00234153 | BOBBY SAUNDERS FOR PRESIDENT<br>ROBERT SAUNDERS<br>3108 CHURCH ST NW | TREASURER | LANHAM | MD 20706 |
| AUT  C00204792 | BOBBY SAUNDERS FOR PRESIDENT<br>BOBBY SAUNDERS<br>3108 CHURCH ST N W | TREASURER | LANHAM | MD 20706 |
| P80001175 | SCHLIEDER, LYLE MORRIS<br>UNK | 5436 PEPPERWOOD AVENUE | LAKEWOOD | CA 90712 |
| P80001829 | SCHMUCKER, VERNON MICHAEL<br>UNK | | BAKERSFIELD | CA |
| P20000063 | SCHOENFELD, BEN F<br>REP | 12509 WASHINGTON PL | LOS ANGELES | CA 90066 |
| PCC  C00230524 | BENJ F SCHOENFELD FOR PRES COMM<br>MARIA A SEHOENFELD<br>12509 WASHINGTON PLACE | TREASURER | LOS ANGELES | CA 90066 |
| P80001274 | SCHROEDER, PATRICIA<br>DEM | | DENVER | CO |

FEDERAL ELECTION COMMISSION                                     DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80002306 | SCHWEHR, DAVID WM<br>REP | 111 S BASSETT APT 101 | MADISON | WI 53703 |
| P80002033 | SENKO, GEORGE MICHAEL<br>IND | 5625 N BUFFWOOD PLACE | AGOURA HILLS | CA 91301 |
| P80001290 | SHAPIRO, HENRY A<br>IND | 265 QUENTIN ROAD | BROOKLYN | NY 11223 |
| PCC | C00217349 HENRY A SHAPIRO-REFORM CANDIDATE FOR PRESIDENT<br>HENRY A SHAPIRO          TREASURER<br>265 QUENTIN ROAD | | BROOKLYN | NY 11223 |
| P80002504 | SHARGAL, SUSAN K Y<br>UNK | 306 CHESTER ROAD | AUBURN | NH 03032 |
| PCC | C00228940 BRIDGE PARTY: SUSAN K Y SHARGAL FOR PRESIDENT<br>SUSAN K Y SHARGAL       TREASURER<br>PO BOX 369 | | AUBURN | NH 03032 |
| P80001381 | SHEPHERD, DAVID W<br>DEM | BOX 67 | LEWISTON | ID 83501 |
| PCC | C00217380 DAVID W SHEPHERD FOR PRESIDENTS COMMITTEE FUND<br>MARGARET C CYRUS       TREASURER<br>BOX 67 | | LEWISTON | ID 83501 |
| P80000300 | SHEPPARD, ALICE FEGGINS<br>REP | 174 WEST LENA AVENUE | FREEPORT | NY 11520 |
| PCC | C00203786 ALICE F SHEPPARD-COMMITTEE FOR U S PRES<br>ALICE F SHEPPARD       TREASURER<br>174 WEST LENA AVENUE | | FREEPORT | NY 11520 |
| P40001182 | SHIGETA, RONALD T SENIOR<br>UNK | 1415 PENSACOLA STREET | HONOLULU | HI 96822 |

FEDERAL ELECTION COMMISSION                                        DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|------|-----------|---------|---|---|
| P80000888 | SIMON, PAUL<br>DEM | ROUTE 1 | MAKANDA | IL 62958 |
| PCC | C00214742 PAUL SIMON FOR PRESIDENT<br>JAMES C ROSAPEPE<br>1511 K STREET, NW SUITE 640 | TREASURER | WASHINGTON | DC 20005 |
| P80000730 | SITNICK, FRED IRVIN<br>DEM | 6 PAINTERS PLACE | OWINGS MILLS | MD 21117 |
| PCC | C00213660 FRED SITNICK FOR PRESIDENT<br>HAVEN MICHAEL SITNICK<br>6 PAINTERS PLACE | TREASURER | OWINGS MILLS | MD 21117 |
| P80001431 | SMALLDRIDGE, RODGER D<br>UNK | 120 VISTA #6 | MADISONVILLE | LA 70447 |
| P80000250 | SMITH, ROBERT J<br>REP | 1205 W 110TH PL | CHICAGO | IL 60643 |
| PCC | C00201269 PRINCE FOR AMERICA (PCC ROBERT J SMITH)<br>ROBERT J SMITH<br>1205 W 110TH PL | TREASURER | CHICAGO | IL 60643 |
| P80002397 | SPRAGUE, MONTY DALE<br>IND | ROUTE 1 BOX 309K | CUNNINGHAM | TN 37052 |
| PCC | C00225318 GOD'S CHILDREN (PCC SPRAGUE)<br>NORMA DEAN SPRAGUE<br>ROUTE 1 BOX 309K | TREASURER | CUNNINGHAM | TN 37052 |
| P40000192 | STANCILL, WILLIS JOHNSTON<br>UNK | 613 OAK ST | GREENVILLE | NC 27834 |
| PCC | C00162636 CLEAN GOVERNMENT SYSTEM<br>WILLIS JOHNSTON STANCILL<br>P O BOX 6022 | TREASURER | GREENVILLE | NC 27834 |

FEDERAL ELECTION COMMISSION                                    DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|--|--|
| P80000151 | STANDARD, MITCH<br>AMP | 232 S COLLEGE ST | MACOMB | IL 61455 |
| P80001308 | STARR, RICHARD PIERCE<br>DEM | 332 PONCE DELEON AVENUE NE #21 | ATLANTA | GA 30308 |
| P40001463 | STASSEN, HAROLD E<br>REP | 310 SALEM CHURCH RD | SUNFISH LAKE | MN 55118 |
| PCC | C00218909 WE THE PEOPLE STASSEN COMMITTEE<br>V A CRAWFORD          TREASURER<br>431 E HASKELL STREET | | WEST ST PAUL | MN 55118 |
| P80000474 | STERN, MICHAEL ALAN<br>REP | 5310 14TH STREET WEST APT 125 | BRADENTON | FL 34207 |
| PCC | C00210195 AMERICANS FOR STERN<br>LISA RUTH STERN        TREASURER<br>5310 14TH STREET WEST SUITE 125 | | BRADENTON | FL 34207 |
| P80000045 | STEWART, ANDREW JOHN<br>UNK | 325 PENN AVE SE SUITE 310 | WASHINGTON | DC 20003 |
| PCC | C00192922 NEW WORLD COUNCIL (PCC STEWART)<br>ANDREW JOHN STEWART    TREASURER<br>325 PENN AVE SE SUITE 310 | | WASHINGTON | DC 20003 |
| P40000259 | STEWART, FRANK MRS<br>DEM | PO BOX 295 | CENTRE | AL 35960 |
| PCC | C00213124 STEWART PRESIDENTIAL CLUB (PCC MRS FRANK STEWART)<br>MRS FRANK STEWART      TREASURER<br>PO BOX 295 | | CENTRE | AL 35960 |
| P80001969 | STEWART, JAMES D "DULL"<br>UNK | 129 GATE HOUSE TRAIL | HENRIETTA | NY 14467 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| PCC | C00219972 COMMON FOLKS PARTY COMMITTEE (PCC J D STEWART)<br>CATHERINE ANDERSON                TREASURER<br>P O BOX 23584 | | ROCHESTER | NY 14692 |
| P00000513 | STOCKTON, DUKE ESTEN<br>DEM | 7820 WHITTAKER RD NW | OLYMPIA | WA 98502 |
| P40000689 | STOUT, ROBERT GARY<br>IND | 906 GREENLEAF | ROYAL OAK | MI 48067 |
| PCC | C00214056 ROBERT GARY STOUT (PCC)<br>ROBERT GARY STOUT                 TREASURER<br>906 GREENLEAF | | ROYAL OAK | MI 48067 |
| P40001554 | SULLIVAN, DONALD JEROME<br>UNK | 171 SWANTON ST #69 | WINCHESTER | MA 01890 |
| P40001778 | SWANSON, THEODORE SHELBY<br>UNK | 101 KENWOOD PLACE | MICHIGAN CITY | IN 46360 |
| P80000425 | SWINNEY, RICKEY LYNN<br>UNK | 6612 S FREEWAY APT 38 | FT WORTH | TX 76140 |
| PCC | C00208561 AMERICAN DREAM (PCC SWINNEY)<br>JAMES DAVID SINGLETON            TREASURER<br>2529 HEMPHILL ST | | FT WORTH | TX 76110 |
| P80001415 | TAYLOR, JOHN ROWNALD<br>REP | 408 MAIN | WARSAW | IL 62379 |
| P80001084 | THORPE, BISHOP OSIE<br>DEM | 2900 CENTRAL AVENUE NE | WASHINGTON | DC 20018 |
| PCC | C00215947 BISHOP OSIE THORPE FOR PRESIDENT<br>TAMA E GILLIS                   TREASURER<br>2900 CENTRAL AVENUE NE | | WASHINGTON | DC 20018 |

FEDERAL ELECTION COMMISSION                                          DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| P80002058 | TOMOSOVICH, GLENDA JEAN | | | |
| | IND | RT 6 BOX 151 | ROCKY MOUNT | VA 24151 |
| PCC | C00220947 COMMITTEE TO ELECT GLENDA TOMOSOVICH | | | |
| | SUSAN JO PASCALI          TREASURER | | | |
| | P O BOX 916 | | ROCKY MOUNT | VA 24151 |
| P80001845 | TORRES, JUSTIN ALAN | | | |
| | UNK | 4329 LAWRENCE ST | ALEX | VA 22309 |
| PCC | C00219378 TORRES FOR PRESIDENT-88 | | | |
| | KAREN ANN TORRES          TREASURER | | | |
| | 4329 LAWRENCE ST | | ALEXANDRIA | VA 22309 |
| P60000825 | TOWERS, REGINALD S V | | | |
| | DEM | 513 WILSHIRE BOULEVARD | SANTA MONICA | CA 90401 |
| PCC | C00220491 R S V TOWERS PRINCIPAL CAMPAIGN COMMITTEE | | | |
| | REGINALD SULLIVAN VOYLE TOWERS     TREASURER | | | |
| | 513 WILSHIRE BLVD #267 | | SANTA MONICA | CA 90401 |
| P80001555 | TOWNSEND, RALPH PRESTON | | | |
| | IND | 3326 JUNE DRIVE | DALLAS | TX 75211 |
| P80001779 | TRAFICANT, JAMES A JR | | | |
| | DEM | 429 N MAIN STREET | POLAND | OH 44514 |
| PCC | C00218941 COMMITTEE TO ELECT TRAFICANT PRESIDENT | | | |
| | THOMAS NORDQUIST          TREASURER | | | |
| | 1 SO MAIN STREET | | COLUMBIANA | OH 44408 |
| P80000201 | TRAMUTOLO, ROBERT J | | | |
| | UNK | P O BOX 10945 | MIDWEST CITY | OK 73140 |
| P80001878 | TREEP, LOUIS WILLIAM | | | |
| | DEM | 530 49TH ST SO | ST PETERSBURG | FL 33707 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|-----------|---------|---|---|
| PCC | C00219592 MARY DAVIS (PCC LOUIS TREEP)<br>PAULINE THORNHILL         TREASURER<br>530 49TH STREET SOUTH | | ST PETERSBURG | FL 33707 |
| P80001571 | TRUMP, DONALD | | UNKNOWN | ZZ |
| P80000169 | TYLER, SHERMAN LEE JR<br>UNK | 4822 LIGONBERRY ST | HOUSTON | TX 77033 |
| PCC | C00195354 TYLER FOR PRESIDENT OF U S A<br>MARTHA J BRANDON         TREASURER<br>4822 LIGONBERRY ST | | HOUSTON | TX 77033 |
| P80001795 | VAN PETTEN, ALBERT ARCHER<br>DEM | 2005 FANTERO AVENUE | ESCONDIDO | CA 92025 |
| PCC | C00219147 VAN PETTEN COMMITTEE<br>ALBERT ARCHER VAN PETTEN         TREASURER<br>2005 FANTERO AVENUE | | ESCONDIDO | CA 92025 |
| P80001100 | VAN VLIET, STEPHANIE DIANA<br>REP | 15615 MEADOWGATE RD | ENCINO | CA 91436 |
| PCC | C00215962 STEPHANIE VAN VLIET COMMITTEE<br>STEPHANIE VAN VLIET         TREASURER<br>15615 MEADOWGATE RD | | ENCINO | CA 91436 |
| P00002147 | VELOZ, AL<br>DEM | 12306 4TH ST APT A | YUCAIPA | CA |
| P00001412 | VICK, CHARLES GORDON<br>DEM | 1481 ROBIN HOOD LANE | MEMPHIS | TN 38111 |
| PCC | C00216200 VICK FOR PRESIDENT<br>CHARLES G VICK         TREASURER<br>1481 ROBIN HOOD LANE | | MEMPHIS | TN 38111 |

FEDERAL ELECTION COMMISSION                                        DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80001910 | VOGEL, ROGER E<br>REP | 1997 RIVERVIEW DRIVE | DEFIANCE | OH 43512 |
| P80000961 | WALDEN, JIM DOCTOR<br>DEM | 162 FLAT ROCK RD | STOCKBRIDGE | GA 30281 |
| P80002140 | WALLACE, GREG AUTRY<br>UNK | 322 KIMBALL TERRACE | CHULA VISTA | CA 92010 |
| P60002094 | WALLACE, SAM<br>IND | BOX 40 | BLOUNTSVILLE | AL 35031 |
| P80002363 | WARREN, JAMES MAC<br>SWP | 28 DUNCAN AVE #309 | JERSEY CITY | NJ 07304 |
| PCC | C00224865 SOCIALIST WORKERS 1988 NATIONAL CAMPAIGN COMMITTEE (WARREN FOR PRESIDENT/MICKELLS FOR V-P)<br>KATHLEEN L WHEELER                                    TREASURER<br>79 LEONARD STREET | | NEW YORK | NY 10013 |
| P80001951 | WATSON, FRANK RAMEY JR<br>UNK | 43632 PARSONS ROAD | OBERLIN | OH 44074 |
| P60000742 | WHARTON, GORDON HELD<br>REP | 212 KOBERLIN APT 41 | SAN ANGELO | TX 76903 |
| PCC | C00215673 WHARTON FOR PRESIDENT COMMITTEE<br>BRIAN BACKLUND                                    TREASURER<br>PO BOX 921 | | SAN ANGELO | TX 76902 |
| P80001803 | WHITE, RICHARD HAROLD<br>UNK | 711 QUEEN VALLEY DR | QUEEN VALLEY | AZ 85219 |
| P80002470 | WINGLER, ORAN RICHARD<br>IND | RURAL ROUTE 2 BOX 143 | WARRENS | WI 54666 |

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | |
|-----|------------|---------|---|---|
| P80002660 | WINN, ED<br>UNK | 61 SOMERS ST | BROOKLYN | NY 11233 |
| PCC | C00232769 WORKERS LEAGUE NATIONAL CAMPAIGN COMMITTEE TO ELECT ED WINN<br>ANN PORSTER           TREASURER<br>11 GRAND RIVER | | DETROIT | MI 48216 |
| P40000648 | WINN, ROBERT BRYANT<br>UNK | 2010 N LAZONA #214 | MESA | AZ 85203 |
| P80002447 | WISE, BEVERLY KATHLEEN<br>IND | 8141 DENWOOD | STERLING HTS | MI 48077 |
| P80000136 | WOMACK, DAVID<br>UNK | P O BOX 55 | BARDOLPH | IL 61416 |
| P80002157 | WOODS, THOMAS L DR<br>DEM | 2103 E 6TH ST #5 | LONG BEACH | CA 90814 |
| P80000508 | WOODSON, ROBERT BERNARD<br>UNK | 2946 GREENVILLE ST | OROVILLE | CA 95966 |
| PCC | C00211185 R&CK ENTERPRISES (PCC WOODSON)<br>RAY KEAN           TREASURER<br>2082 TEHAMA AVE | | OROVILLE | CA 95965 |
| P80001902 | WRIGHT, DONALD ROSE<br>REP | 1314 HELDIVER WAY | FAIRBANKS | AK 99706 |
| PCC | C00219741 DONALD ROSE WRIGHT FOR PRESIDENT<br>DONALD ROSE WRIGHT           TREASURER<br>1314 HELDIVER WAY           PO BOX 61617 | | FAIRBANKS | AK 99706 |
| P40001653 | YAGER, JAMES BELL<br>IND | 727 MOON ROAD | PLAINFIELD | IN 46168 |

FEDERAL ELECTION COMMISSION                                                 DATE 02/17/2006

ALL INDIVIDUALS WHO HAVE FILED STATEMENTS OF CANDIDACY AND/OR ORGANIZATION-1988 PRESIDENTIAL CAMPAIGN

SECTION II

| ID# | NAME/PARTY | ADDRESS | | | |
|-----|-----------|---------|---|---|---|
| P80001712 | YOUNGKEIT, LOUIE GENE<br>UNK | 164 W 960 NORTH | PROVO | UT | 84601 |
| PCC | C00218701 LOUIE GENE YOUNGKEIT (PCC)<br>CECIL YOUNGKEIT<br>164 W 960 NORTH | TREASURER | PROVO | UT | 84601 |
| P80000565 | ZAEHRINGER, GEORGE WADE PAUL<br>DEM | 120 EAST ST LAWRENCE #336 | JANESVILLE | WI | 53545 |
| P80000615 | ZUCKERMAN, ETHAN R<br>UNK | PO BOX 460 | POUND RIDGE | NY | 10576 |

TOTAL: 333

# D.C. Superior Court (2014-CV-233) Motion for Expedited Hearing or Jury Trial filed January 14, 2014

1  Attachment

# Superior Court of the District of Columbia

DeRiAN DouglAs HickmAN  **CIVIL DIVISION**

FILED
CIVIL ACTIONS BRANCH
JAN 1 4 2014
Superior Court of the
District of Columbia
Washington, D.C.

*Plaintiff*

FedeRAl Election CommissiON  vs.  No. 2014 CA 0023

InteRnAl Revenue seRvice

*Defendant*

TRiAl

## MOTION - (Pro-Se)

MOTION OF:  for  EXpedited  HeARing  oR  JuRy

(State briefly what you want the Court to do)

MovE heARing dAte closER to JAN 2014
The lAst Filing CA 7009/2012 wAs dismisse
2 dAys before InitiAl ConfeRence by the Judge I Reque
                                                                                    A JuRy

Printed name:  DeRiAN DouglAs HickmAN

Signature:

Address:  2700 MLK sR AU sE #801

Home phone no.  202 - 538 - 1452

28032 DC MEns shelteR

Business phone no.

Case: 2014 CA 000233 B

## CERTIFICATE OF SERVICE

On  1 - 14 - 2014  , 20 14 , I mailed this motion to all the lawyers in the case,
the plaintiff(s) and the defendant(s) who do not have lawyers, as listed below:

Name: Internal Revenue Service | Name: Federal Election Commi...

Address: 1100 4th st gw WAshington DC 20024 | Address: 999 E st NW WAshington DC 2046...

1 Attached PAge

Dee Q...

Signature

There were previous FoiA Requests for IR5 & FEC

**POINTS AND AUTHORITIES** Records.

(Write the reasons why the Court should grant your motion and include Court rules, laws and cases, if any, that support your reasons.)  2017

CA 7990    Did not get Attachments

2014    233 B

1987 - 1988  Federl Election Primary CAndidAt

And 1991-92  Election Primary CAndidAtes

EstimAted 80plus pAges Attached to CAse # 233 B

And About 7 cAndidAtes

And political pARtys
     per pAge

Signature

Form CV-393 / Dec. 00

Filed
D.C. Superior Court
01/16/2013 18:22PM
Clerk of the Court

## SUPERIOR COURT OF THE DISTRICT OF COLUMBIA
## CIVIL DIVISION

| | | |
|---|---|---|
| DERIAN DOUGLAS HICKMAN, | * | |
| Plaintiff, | * | |
| | * | Case No. 12 CA 7990 |
| v. | * | Judge Laura A. Cordero |
| | * | |
| INTERNAL REVENUE SERVICE, | * | |
| Defendant. | * | |

## ORDER

On October 10, 2012, Plaintiff filed a Complaint stating in its entirety,

Defendants [sic] are withholding previous business and personal revenue business
and tax ID (Employer) information including income taxes paid.  And taxes
applied to employee's Social Security as well as my personal taxes applied to
Social Security.  Business include [sic] ownership of Microsoft, Walmart, Exxon
Mobile and others.

Compl.  The Complaint states that there are three pages attached, but no such attachments appear

on the docket.

This Court will dismiss this matter because Plaintiff's Complaint does not meet the

requirements of Rule 8 or Rule 12(b)(6).  A complaint must, at a minimum, contain a short and

plain statement of the claim showing that the plaintiff is entitled to relief.  D.C. Super. Ct. R.

Civ. P. 8(a)(2).  Such a statement must give the opposing party fair notice of what the plaintiff's

claim is and the grounds upon which it rests.  Bolton v. Bernabei & Katz, PLLC, 954 A.2d 953,

963 (D.C. 2008).  In reviewing the complaint, the Court must accept all allegations as true, and

construe all facts and inferences in a light most favorable to the non-moving party.  Chamberlain

v. Am. Honda Fin. Corp., 931 A.2d 1018, 1023 (D.C. 2007).

  "Factual allegations must be enough to raise a right to relief above the speculative level."

Clampitt v. Am Univ., 957 A.2d 23, 29 (D.C. 2008) (quoting Bell Atl. Corp. v. Twombly, 550

U.S. 544, 555 (2007)).  Although a complaint does not require detailed factual allegations, it will

**SUPERIOR COURT OF THE DISTRICT OF COLUMBIA**
**CIVIL DIVISION**
Washington, D.C. 20001

Derian Douglas Hickman
_____
Plaintiff

Internal Revenue Service vs. Civil Action No. 2014 CA 00233
Federal Election Commission
_____
Defendant

## ORDER

Upon consideration of the motion Expedited Hearing or Jury Trail

filed by Derian Douglas Hickman _____

and after hearing argument on behalf of all parties concerned, it is, by the Court, this _____

day of _____, 20 _____,

ORDERED:

☐ GRANTED     ☐ DENIED

(1) That the motion be, and it is hereby, ☐ GRANTED ☐ DENIED

(2) That _____

_____

_____

_____

_____

_____

Copies to:

_____

**JUDGE**

Form CV-545/Apr. 03

Created with Microsoft Office OneNote 2007
One place for all your notes and information

This message (including any attachments) is intended only for the use of the individual or entity to which it is addressed and may contain information that is non-public, proprietary, privileged, confidential, and exempt from disclosure under applicable law or may constitute attorney work product. If you are not the intended recipient, you are hereby notified that any use, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, notify us immediately by telephone (202-879-1102) and (i) destroy this message if a facsimile or (ii) delete this message immediately if this is an electronic communication.

# D.C. Superior Court (2014-CV-233) Motion to Compel filed January 15, 2014

# Superior Court of the District of Columbia

**CIVIL DIVISION**

RECEIVED
Civil Clerk's Office

DERIAN Douglas Hickman

*Plaintiff*

JAN 1 5 2014

Superior Court of the
District of Columbia
Washington, D.C.

2014 JAN 23  0000233

*No.*

vs.

FEDERAL Election Commission
INTERNAL Revenue SERVICE

*Defendant*

FEDERAL ELECTION
COMMISSION

OFFICE OF GENERAL
COUNSEL

ajw

## MOTION - (Pro-Se)

INTERROGATORIES

MOTION OF: Motion to Compel for Motion And order for

(State briefly what you want the Court to do) ANSWER How mAny civil filings
were filed Against the Internal Revenue SERVICE And
FEDERAL Election Commission Requesting Documents,
Revenue, PREVIOUS RECORDS (PERSONAL, Business). How mAny court
ORDER were issued for lots of Records filed from 1887

| Printed name: | Signature: |
|---|---|
| DERIAN Douglas Hickman | |
| Address: | Home phone no. |
| 2700 MLK JR AVE SE #801 20032 DC | Business phone no. 202 - 347 - 2006 |

## CERTIFICATE OF SERVICE

On JANUARY 2015, 2015, I mailed this motion to all the lawyers in the case,
the plaintiff(s) and the defendant(s) who do not have lawyers, as listed below:

| Name: | Name: |
|---|---|
| FEDERAL Election Commission | INTERNAL Revenue SERVICE |
| Address: | Address: |
| 999 E st WAShington DC 20463 | 1600 H st 20463 DC |

Signature

## POINTS AND AUTHORITIES

(Write the reasons why the Court should grant your motion and include Court rules, laws and cases, if any, that support your reasons.)

28 USC 1734  PARt 5.  115

Lost OR Destroyed Documents

Signature

Form CV-393 / Dec. 00

**D.C. Superior Court (2014-CV-233) Motion for Sanctions, Judgment on the Pleadings filed January 15, 2014**

**Superior Court of the District of Co**

**CIVIL DIVISION**

DERIAN DOuglAS HickmAN

Plaintiff

vs.

FeDeRAl ELect.on Commission

Defendant

In teRnAl Revenue SeRvice

FILED
CIVIL ACTIONS BRANCH
JAN 15 2014
Superior Court of the
District of Columbia
Washington, D.C.

No. 14 - 0000233

**MOTION - (Pro-Se)**

MOTION OF: Motion foR SAnctions foR Judgment on the ple

(State briefly what you want the Court to do) Move foR DefAult Judgm

AgAinst non - Appearing Respondents.

fRom 10-11-12 to Dec 18 to Accept Summons, in CASE 29

CouRt did not Request AttAchments befoRe opinion.

| | |
|---|---|
| Printed name: DeRiAn DouglAs HickmAN | Signature: |
| Address: 2700 m1K SR AVSE w Ashington DC #501 20032 mess Shelton | Home phone no. |
| | Business phone no. 202-347-2006 |

**CERTIFICATE OF SERVICE**

On JAnuARy 15th, 2014, I mailed this motion to all the lawyers in the cas
the plaintiff(s) and the defendant(s) who do not have lawyers, as listed below:

| Name: FeDeRAl FlectionCommission | Name: InteRnAl Revenue Service |
|---|---|

(left margin handwritten, vertical) Acknowlaged mentioned I weRe not Received And They

EVER... ILL... ... ...

Address: 999 E st NW wAshington DC 20463

Address: 1100 4th st WAShington 20463

Reen H~

Signature

## POINTS AND AUTHORITIES

(Write the reasons why the Court should grant your motion and include Court rules, laws and cases, if any, that support you reasons.)

28 U.S.C 1608  I you fAil to Respond
defoult may be entered.  An Acknowleger
of Receipt is not A Response.  I.R.S no Respo
CouRt claim I did not meet minimum Evidence with out
A Request for Specific Documents. oR Attachments.

Signature

Form CV-393 / Dec. 00

Included Attach

Opinions Response          14 - 0000233          Page 1 of 2



U.S. District Court

District of Columbia

HICKMAN          (Press Enter)

- Sort forward/reverse by clicking on 'Date Filed' or 'Case'
- Narrow results by searching for a keyword or number
- For two or more results use '|' e.g. 'NEAL|ALPINE'
- Refresh page to restore original results

## Opinions

| Date Filed » | Case » | Opinion » |
|---|---|---|
| 07/27/2012 | Criminal No. 2004-0165<br>USA v. HICKMAN | Doc No. 57 (order adopting report and recommendations)<br>by Judge Ellen S. Huvelle |
| 02/14/2011 | Civil Action No. 2011-0376<br>HICKMAN v. INTEL et al | Doc No. 3 (memorandum opinion)<br>by Judge Colleen Kollar-Kotelly |
| 02/14/2011 | Civil Action No. 2011-0375<br>HICKMAN v. PACER FEDERAL COURT SERVICES | Doc No. 3 (memorandum opinion)<br>by Judge Colleen Kollar-Kotelly |
| 06/15/2010 | Civil Action No. 2010-1005<br>HICKMAN v. US ATTORNEY GENERAL TEXAS CHILD SUPPORT et al | Doc No. 3 (memorandum opinion)<br>by Judge John D. Bates |
| 06/15/2010 | Civil Action No. 2010-1006<br>HICKMAN v. BANK OF AMERICA et al | Doc No. 3 (memorandum opinion)<br>by Judge John D. Bates |
| 06/04/2010 | Civil Action No. 2010-0922<br>HICKMAN v. ALDERSON COURT TRANSCRIPTS SERVICE FOR THE SUPREME COURT et al | Doc No. 3 (memorandum opinion)<br>by Judge Ellen S. Huvelle |
| 05/14/2010 | Civil Action No. 2010-0791<br>HICKMAN v. FEDERAL RESERVE BOARD OF GOVERNORS et al | Doc No. 3 (memorandum opinion)<br>by Judge Ellen S. Huvelle |

| 05/04/2010 | Civil Action No. 2010-0687<br>HICKMAN v. DEPARTMENT OF DEFENSE et al | Doc No. 3 (memorandum opinion)<br>by Judge Reggie B. Walton |
|---|---|---|
| 04/21/2010 | Civil Action No. 2010-0623<br>HICKMAN v. KENNEDY et al | Doc No. 3 (memorandum opinion)<br>by Judge Reggie B. Walton |
| 03/02/2010 | Civil Action No. 2010-0331<br>HICKMAN v. FEDERAL BUREAU OF<br>INVESTIGATION et al | Doc No. 3 (memorandum opinion)<br>by Judge Henry H. Kennedy |
| 01/06/2010 | Civil Action No. 2010-0012<br>HICKMAN v. ARCHIVES et al | Doc No. 3 (memorandum opinion)<br>by Judge Emmet G. Sullivan |
| 12/23/2009 | Civil Action No. 2009-2410<br>HICKMAN v. FREEDOM LIBERTY<br>INDEPENDENCE PARTY et al | Doc No. 3 (memorandum opinion)<br>by Judge Emmet G. Sullivan |
| 12/23/2009 | Civil Action No. 2009-2409<br>HICKMAN v. NASA et al | Doc No. 3 (memorandum opinion)<br>by Judge Emmet G. Sullivan |
| 11/27/2009 | Civil Action No. 2009-2251<br>HICKMAN v. UNITED STATES MINT et al | Doc No. 3 (memorandum opinion)<br>by Judge Ricardo M. Urbina |
| 08/26/2009 | Civil Action No. 2009-1616<br>HICKMAN v. FEDERAL ELECTIONS<br>COMMISSION | Doc No. 3 (memorandum opinion)<br>by Judge Reggie B. Walton |

| Date Filed » | Case » | Opinion » |
|---|---|---|
| 07/23/2009 | Civil Action No. 2009-1362<br>HICKMAN v. COPYRIGHT ROYALTY BOARD | Doc No. 3 (memorandum opinion)<br>by Judge Richard W. Roberts |
| 06/10/2009 | Civil Action No. 2009-1071<br>HICKMAN v. FEDERAL TRADE COMMISSION | Doc No. 3 (memorandum opinion)<br>by Judge Richard J. Leon |
| 05/26/2009 | Civil Action No. 2009-0974<br>HICKMAN v. THE PENTAGON OF THE UNITED<br>STATES OF AMERICA | Doc No. 3 (memorandum opinion)<br>by Judge Rosemary M. Collyer |
| 05/04/2009 | Civil Action No. 2009-0816<br>HICKMAN v. DEPARTMENT OF COMMERCE | Doc No. 3 (memorandum and<br>opinion)<br>by Judge John D. Bates |
| 02/24/2009 | Civil Action No. 2009-0359<br>HICKMAN v. WASHINGTON DC PUBLIC<br>LIBRARY | Doc No. 3 (memorandum opinion)<br>by Judge Ellen S. Huvelle |
| 02/20/2009 | Civil Action No. 2009-0342<br>HICKMAN v. SUPREME COURT OF THE UNITED<br>STATES OF AMERICA | Doc No. 3 (memorandum and<br>opinion)<br>by Judge Ellen S. Huvelle |

**SUPERIOR COURT OF THE DISTRICT OF COLUMBIA**
**CIVIL DIVISION**
Washington, D.C. 20001

Derian Douglas Hickman

Federal Election Commission
_Plaintiff_

vs.

Internal Revenue Service

Civil Action No. 14 - 0000233

_____
_Defendant_

## ORDER

Upon consideration of the motion for Sanctions / Judgement on the pleas

filed by Derian Douglas Hickman

and after hearing argument on behalf of all parties concerned, it is, by the Court, this 15+h

day of January , 20 14 .

ORDERED:

(1) That the motion be, and it is hereby, ☐ GRANTED ☐ DENIED

(2) That _____

_____

_____

_____

_____

_____

Copies to:

_____
JUDGE

Form CV-545/Apr. 05

Created with Microsoft Office OneNote 2007
One place for all your notes and information

This message (including any attachments) is intended only for the use of the individual or entity to which it is addressed and may contain information that is non-public, proprietary, privileged, confidential, and exempt from disclosure under applicable law or may constitute attorney work product. If you are not the intended recipient, you are hereby notified that any use, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, notify us immediately by telephone (202-879-1102) and (i) destroy this message if a facsimile or (ii) delete this message immediately if this is an electronic communication.

**D.C. Superior Court (2014-CV-233) Praecipe filed
January 16, 2014**

**RECEIVED**
**Civil Clerk's Office**

**JAN 1 6 2014**

Superior Court of the
District of Columbia
Washington, D.C.

☑ CIVIL ACTION JM-170
☐ LANDLORD AND TENANT JM-255
☐ SMALL CLAIMS JM

## Superior Court of the District of Columbia

### CIVIL DIVISION

**PRAECIPE**

The _16th_ Day of _January_, 20 _14_

2014 JAN 23 PM 12: 03

OFFICE OF

DERIAN Douglas HICKMAN

_Plaintiff_                     vs.

FEDERAL Election Commission
INTERNAL REVENUE SERVICE

14 - 0000 233

_Case Number_

_Defendant_

The Clerk of said Court will _7 pages of attachments
in Motion for Discovery and Request
for Deposition from A National Archives
Washington DC____ Researcher or Employee
___ Responsible for _____ Archives of
previous DC Superior Court Civil filings
Involving Derian Douglas Hickman,_

_Supreme Court of the United States
Office of the Clerk Washington, DC 20543-0001
July 9, 2008____ Corrections to my Petition ① of 6_

| Attorney for Defendant | | Attorney for Plaintiff | |
|---|---|---|---|
| Address | | Address | |
| | | | |
| Phone No. | Bar No. | Phone No. | Bar No. |

Form CV-358/Jul. 00

RE: HICKMAN V. Dept. of Commerce

 of 6

**SUPREME COURT OF THE UNITED STATES**
**OFFICE OF THE CLERK**
**WASHINGTON, DC 20543-0001**

July 9, 2008

Derian Douglas Hickman
1355 NE New York Ave.
Health Center Shelter
Washington, DC 20001

    RE: Hickman v. Dept. of Commerce

Dear Mr. Hickman:

    The above-entitled petition for writ of certiorari was received July 7, 2008. The papers are returned for the following reason(s):

    The petition fails to comply with the content requirements of Rule 14, in that the petition does not contain:

    A concise statement of the case. Rule 14.1(g).

    The appendix to the petition does not contain the following documents required by Rule 14.1(i):

    The lower court opinion(s) must be appended.

    No affidavit or declaration of service, specifying the names and addresses of those served, was received. Rule 29.5.

    It is impossible to determine the timeliness of the petition without the lower court opinions.

    Please correct and resubmit as soon as possible. Unless the petition is submitted to this Office in corrected form within 60 days of the date of this letter, the petition will not be filed. Rule 14.5.

    A copy of the corrected petition must be served on opposing counsel.



When making the required corrections to a petition, no change to the substance of the petition may be made.

> Sincerely,
> William K. Suter, Clerk
> By:
>
> Clayton R. Higgins, Jr.
> (202) 479-3019

Enclosures

# DEPARTMENT OF STATE HEALTH SERVICES
## VITAL STATISTICS UNIT

(3) of 6

**TEXAS DEPARTMENT OF HEALTH**
REC'D **OCT 12 1971**
**BUREAU OF VITAL STATISTICS**

STATE OF TEXAS

**CERTIFICATE OF BIRTH**   BIRTH NO.   142-71-153010

| 1. PLACE OF BIRTH | | 2. USUAL RESIDENCE OF MOTHER [Where does mother live?] | |
|---|---|---|---|
| a. COUNTY   Dallas | | a. STATE  Texas   b. COUNTY  Dallas | |
| b. CITY OR TOWN [If outside city limits, give precinct no.]   Dallas | | c. CITY OR TOWN [If outside city limits, give precinct no.]   Dallas | |
| c. NAME OF [If not in hospital/give street address] HOSPITAL OR INSTITUTION  Parkland Memorial Hospital | | d. STREET ADDRESS [If rural, give location]   2503 Carpenter | |
| d. IS PLACE OF BIRTH INSIDE CITY LIMITS?  YES ☒  NO ☐ | e. IS RESIDENCE INSIDE CITY LIMITS?  YES ☒  NO ☐ | f. IS RESIDENCE ON A FARM?  YES ☐  NO ☒ | |

**CHILD**

| 3. NAME [Type or print] | [a] First   Derian | [b] Middle   Douglas | [c] Last   Hickman | 4. DATE OF BIRTH |
|---|---|---|---|---|
| 5. SEX   Male | 6a. THIS BIRTH   SINGLE ☒  TWIN ☐  TRIPLET ☐ | | 6b. IF TWIN OR TRIPLET, WAS CHILD BORN   1st ☐  2nd ☐  3rd ☐ | |

**FATHER**

| 7. NAME | [a] First | [b] Middle | [c] Last | 8. COLOR OR RACE |
|---|---|---|---|---|
| 9. AGE [At time of this birth]   YEARS | 10. BIRTHPLACE [State or foreign country] | 11a. USUAL OCCUPATION | 11b. KIND OF BUSINESS OR INDUSTRY | |

**MOTHER**

| 12. MAIDEN NAME | [a] First   Marva | [b] Middle   Lee | [c] Last   Hickman | 13. COLOR OR RACE   Negro |
|---|---|---|---|---|
| 14. AGE [At time of this birth]   16  YEARS | 15. BIRTHPLACE [State or foreign country]   Texas | 16. CHILDREN PREVIOUSLY BORN TO THIS MOTHER [Do NOT include this child] | | |
| | | a. How many OTHER children are now living?   0 | b. How many OTHER children were born alive but are now dead?   0 | c. How many children were born dead [fetal deaths after 20 weeks pregnancy]?   0 |

| 17. INFORMANT   Marva L. Hickman | 18. I hereby certify that this child was born alive on the date stated above   J.J. Walker MD | 19a. ATTENDANT'S SIGNATURE | 19b. ATTENDANT AT BIRTH   M.D. ☒  D.O. ☐  MIDWIFE ☐  OTHER ☐ |
|---|---|---|---|
| at  6:04 A. M. | 19c. ATTENDANT'S ADDRESS   Parkland Memorial Hospital | | 19d. DATE SIGNED   August 28, 1971 |
| 20a. REGISTRAR'S FILE NO.   16699 | 20b. DATE REC'D BY LOCAL REGISTRAR   SEP 3 1971 | 20c. REGISTRAR'S SIGNATURE   Maurine Larson | |

QA 02027371

MDP

This is a true and correct reproduction of the original record as recorded in this office. Issued under authority of Section 191.051, Health and Safety Code.

ISSUED

JAN 30 2013
WARNING: THIS DOCUMENT HAS A DARK BLUE BORDER AND A COLORED BACKGROUND

Geraldine D. Harris
GERALDINE R. HARRIS
STATE REGISTRAR

STATE OF TEXAS

DEPARTMENT OF STATE HEALTH SERVICES · STATE OF TEXAS · VITAL STATISTICS

ANY ALTERATION OR ERASURE VOIDS THIS CERTIFICATE

(4) of 6

FOR DISTRICT OF COLUMBIA CIRCUIT

APR -8 2013

Motion RECEIVED

FOR All APPEAl's
BRiEfs filed By DERiAN
Douglas HickmAN

√10 - 5137
√10 - 5151
√10 - 5156
10 - 5188 > Not Hickman's case
√10 - 7040
√10 - 5229
√11 - 5052 (No Brief filed)
√11 - 7019 (No Brief filed)
√11 - 7013 √
√11 - 7074

Received copies m. 5-17-13

4-8-13

⑤ of 6

## SUPERIOR COURT OF THE DISTRICT OF COLUMBIA
## CIVIL DIVISION

| | |
|---|---|
| DERIAN DOUGLAS HICKMAN, | * |
| Plaintiff, | * |
| | * Case No. 12 CA 7990 |
| v. | * Judge Laura A. Cordero |
| | * |
| INTERNAL REVENUE SERVICE, | * |
| Defendant. | * |

## ORDER

On October 10, 2012, Plaintiff filed a Complaint stating in its entirety,

Defendants [sic] are withholding previous business and personal revenue business
and tax ID (Employer) information including income taxes paid. And taxes
applied to employee's Social Security as well as my personal taxes applied to
Social Security. Business include [sic] ownership of Microsoft, Walmart, Exxon
Mobile and others.

Compl. The Complaint states that there are three pages attached, but no such attachments appear

on the docket.

This Court will dismiss this matter because Plaintiff's Complaint does not meet the

requirements of Rule 8 or Rule 12(b)(6). A complaint must, at a minimum, contain a short and

plain statement of the claim showing that the plaintiff is entitled to relief. D.C. Super. Ct. R.

Civ. P. 8(a)(2). Such a statement must give the opposing party fair notice of what the plaintiff's

claim is and the grounds upon which it rests. Bolton v. Bernabei & Katz, PLLC, 954 A.2d 953,

963 (D.C. 2008). In reviewing the complaint, the Court must accept all allegations as true, and

construe all facts and inferences in a light most favorable to the non-moving party. Chamberlain

v. Am. Honda Fin. Corp., 931 A.2d 1018, 1023 (D.C. 2007).

"Factual allegations must be enough to raise a right to relief above the speculative level."

Clampitt v. Am Univ., 957 A.2d 23, 29 (D.C. 2008) (quoting Bell Atl. Corp. v. Twombly, 550

U.S. 544, 555 (2007)). Although a complaint does not require detailed factual allegations, it will



**Department of Human Services**

**SSN**

**DOB**

**Case #**
**455732**

**DCID Num**
**70588717**

**DERIAN**    **D**    **HICKMAN**

**Date Issued  12/19/2012**

6 of 6



**SUPERIOR COURT OF THE DISTRICT OF COLUMBIA**
**CIVIL DIVISION - CIVIL ACTIONS BRANCH**

Derian Douglas Hickman
Plaintiff

Federal Election Commission et al
Defendant

Civil Action No. _14 CA 233_

## CERTIFICATE OF SERVICE

On ___Jan 16___, 20 _14_ , I served the attached ___Praecipe___ upon all
lawyers and/or parties in the above captioned case by ___Regular Mail___ .

| NAME: Federal Election Commission | NAME: Internal Revenue Service |
|---|---|
| ADDRESS: 999 E St. NW Washington, DC 20463 | ADDRESS: 1100 4th St SW Washington, DC 20024 |
| NAME: | NAME: |
| ADDRESS: | ADDRESS: |

SIGNATURE

2700 MLK. JR. Ave. SE
# 801
Washington, DC 20032

ADDRESS

Phone Number: _____

**D.C. Superior Court (2014-CV-233) Final Notice dated February 7, 2014 (attachments omitted)**

Form CA 1-B: Final Notice and Acknowledge for Service by Mail

RECEIVED

2014 FEB 14   A11:46

FEC MAIL CENTER



**SUPERIOR COURT OF THE DISTRICT OF COLUMBIA**
**CIVIL DIVISION**

HICKMAN, DERIAN DOUGLAS
_____
*Plaintiff(s)*

v.

FEDERAL ELECTION COMMISSION
_____
*Defendant(s)*

Case No: **14CA233**

**FINAL NOTICE**

To (insert name and address of the party to be served):
FEDERAL ELECTION COMMISSION
999 E. STREET, N.W.
WASHINGTON, D.C. 20463

    The enclosed summons, complaint and initial order are served pursuant to Rule 4(c)(4) of the Superior Court Rules of Civil Procedure.

    Our records indicate that on 1/14/2014 _____ (insert date), a Notice and Acknowledgment of Receipt of Summons, Complaint, and Initial Order ("Notice and Acknowledgment") was sent to you at this address. Pursuant to Rule 4(c)(4), a person who receives a Notice and Acknowledgement has 20 days to return it, thereby acknowledging and accepting service. You are being sent this Final Notice because 20 days have elapsed since the initial Notice and Acknowledgment was mailed, and the sender has not yet received a signed copy in the mail.

    You must sign and date the Acknowledgement (below). If you are served on behalf of a corporation, unincorporated association (including a partnership), or other entity, you must indicate next to your signature your relationship to that entity. If you are served on behalf of another person and you are authorized to receive process, you must indicate next to your signature your authority.

    If you do not complete and return this form to the sender within 5 days, you (or the other party on whose behalf you are being served) will be required to pay the costs of service by alternative method unless good cause is shown. "Good cause" does *not* include a belief that the lawsuit is groundless, or that it has been brought in an improper venue, or that the court has no jurisdiction over this matter or over the defendant or the defendant's property. While the cost of private service or process varies, it can often cost upwards of $250 to serve an individual. Service could be by U.S. Marshal, special process server or any other manner the court deems appropriate.

    If you do complete and return this form, you (or the other party on whose behalf you are being served) must answer the complaint within twenty (20) days after you have signed, dated and returned the form. If you fail to do so, judgment by default may be entered against you for the relief demanded in the complaint.

    This Final Notice and Acknowledgment of Receipt of Summons, Complaint and Initial Order was mailed on (insert date): 2/7/2014 .

_____
*Signature*

2-7-14
_____
*Date of Signature*

1

Para pedir una traducción, llame al (202) 879-4828     如需翻译,请打电话 (202) 879-4828     Veuillez appeler au (202) 879-4828 pour une traduction

Dễ có một bản dịch, hãy gọi (202) 879-4828     한국어  한국어한국어 (202) 879-4828 한국어     번역을 원하시면, (202) 879-4828 로 전화주십시요

Form CA 1-B: Final Notice and Acknowledge for Service by Mail

## ACKNOWLEDGMENT OF RECEIPT OF SUMMONS, COMPLAINT, AND INITIAL ORDER

I (print name) _____ received a copy of the summons, complaint and initial
order in the above captioned matter at (insert address): _____
_____
_____

_____     _____   _____
*Signature*                                        *Relationship to Defendant/Authority   Date of Signature*
                                                    *to Receive Service*